# EXHIBIT 1
# VIDEO
# FILE

# EXHIBIT 2

| | | | |
|---|---|---|---|
| 00:00:01:10 | 00:00:03:04 | THE FOLLOWING EPISODE CONTAINS<br>DESCRIPTIONS OF SEXUAL ABUSE | FN |
| 00:00:03:06 | 00:00:05:00 | INVOLVING MINORS,<br>WHICH MAY BE DISTURBING FOR SOME VIEWERS | FN |
| 00:00:05:02 | 00:00:06:18 | IF YOU OR SOMEONE YOU KNOW<br>HAS EXPERIENCED SEXUAL ABUSE | FN |
| 00:00:06:20 | 00:00:08:22 | PLEASE VISIT WANNATALKABOUTIT.COM<br>FOR MORE INFORMATION AND CRISIS RESOURCES | FN |
| 00:00:13:01 | 00:00:15:06 | MAPLE, A SEXUAL VIOLENCE VICTIM, CONSENTED<br>TO REVEAL THE FOLLOWING CONTENT | FN |
| 00:00:15:08 | 00:00:17:03 | IN HOPES THAT THE SAME SUFFERING<br>WOULD NOT REPEAT TO OTHER WOMEN | FN |
| 00:00:17:05 | 00:00:19:22 | AS OF SEPTEMBER 2022, JEONG MYEONG-SEOK<br>IS DENYING THEIR SEXUAL RELATIONSHIP | FN |
| 00:00:20:12 | 00:00:21:08 | [man speaks Korean] | |
| 00:00:21:10 | 00:00:22:09 | [interpreter] Hug me. | |
| 00:00:23:10 | 00:00:24:13 | [man speaks Korean] | |
| 00:00:24:15 | 00:00:25:16 | [interpreter] Hug me tight. | |
| 00:00:26:12 | 00:00:28:16 | -[woman sobs]<br>-[man] Say you love the Lord. | |
| 00:00:29:05 | 00:00:30:16 | [woman] I love you, my Lord. | |
| 00:00:31:12 | 00:00:33:00 | [man] You have such wide hips. | |
| 00:00:33:02 | 00:00:34:05 | [soft slapping sounds] | |
| 00:00:34:17 | 00:00:36:05 | You have wide hips, Soo-Jeong. | |
| 00:00:36:18 | 00:00:37:22 | [woman whimpers softly] | |
| 00:00:39:15 | 00:00:41:12 | -[man] Do you like that?<br>-[woman sobs] | |
| 00:00:42:05 | 00:00:44:17 | [man] Did you come? Did you come? | |
| 00:00:45:18 | 00:00:47:03 | [woman whimpers] | |
| 00:00:47:05 | 00:00:48:08 | [man] Are you wet? | |
| 00:00:48:10 | 00:00:49:19 | [woman murmurs] | |

| | | |
|---|---|---|
| 00:00:49:21 | 00:00:51:12 | [man] I came, like, fifty times. |
| 00:00:51:23 | 00:00:53:18 | -Fifty!<br>-[woman sighs] |
| 00:01:02:04 | 00:01:03:01 | [sniffles] |
| 00:01:03:03 | 00:01:05:03 | [exhales shakily] |
| 00:01:08:12 | 00:01:12:09 | MAPLE.<br>KOREAN NAME JEONG SOO-JEONG             FN |
| 00:01:12:11 | 00:01:13:15 | Thank you. |
| 00:01:16:18 | 00:01:18:18 | [sniffles unsteadily] |
| 00:01:26:00 | 00:01:26:22 | [speaking Korean] |
| 00:01:27:00 | 00:01:29:21 | [interpreter] What he did<br>was disgusting and so perverted. |
| 00:01:33:05 | 00:01:35:19 | If he actually loved me,<br>he wouldn't have done that. |
| 00:01:35:21 | 00:01:37:17 | It was extremely disgusting. |
| 00:01:42:12 | 00:01:45:12 | I kept calling out to the Lord<br>as he was raping me. |
| 00:01:50:06 | 00:01:51:12 | [whimpers] |
| 00:01:55:17 | 00:01:57:10 | [sobs] I asked him. |
| 00:01:59:14 | 00:02:02:12 | I asked him why I was<br>going through something like that. |
| 00:02:05:03 | 00:02:09:07 | JEONG MYEONG-SEOK<br>PRESIDENT OF JMS                          FN |
| 00:02:09:09 | 00:02:11:11 | [Myeong-seok] What does "I ate that" mean? |
| 00:02:11:13 | 00:02:12:12 | Huh? |
| 00:02:13:02 | 00:02:14:22 | They say "Don't touch the pussy." |
| 00:02:15:12 | 00:02:17:08 | Huh. "Don't touch the dick." |
| 00:02:17:21 | 00:02:19:08 | "Why are you laying in the bed?" |
| 00:02:19:10 | 00:02:20:17 | Huh? |

| | | |
|---|---|---|
| 00:02:20:19 | 00:02:22:11 | "Why are you touching the pussy?" |
| 00:02:23:16 | 00:02:27:01 | Eve picked the forbidden fruit,<br>and ate the forbidden fruit. |
| 00:02:27:15 | 00:02:29:11 | When a woman "picks up a man," |
| 00:02:29:13 | 00:02:31:20 | what it really means<br>is that she had sex with him. |
| 00:02:31:22 | 00:02:34:21 | That's what they mean when<br>they say they "picked up a man." |
| 00:02:37:18 | 00:02:39:13 | [dramatic music] |
| 00:02:39:15 | 00:02:41:15 | [music covers dialogue] |
| 00:02:46:16 | 00:02:49:17 | BUT YOU MUST NOT EAT FROM THE TREE<br>OF THE KNOWLEDGE OF GOOD AND EVIL                   FN |
| 00:02:49:19 | 00:02:51:21 | FOR WHEN YOU EAT FROM IT<br>YOU WILL CERTAINLY DIE                                       FN |
| 00:02:54:02 | 00:02:56:04 | What if you can't see God? |
| 00:02:56:06 | 00:02:57:15 | If you can't, just look at me. |
| 00:02:57:17 | 00:02:59:15 | You don't need to search for God.<br>I am God. |
| 00:03:00:13 | 00:03:03:03 | You don't know who I am?<br>Well, I'm the Messiah. |
| 00:03:03:05 | 00:03:05:05 | [crowd cheering and applauding] |
| 00:03:06:16 | 00:03:10:21 | -You're so handsome!<br>-Come here, my Lord. [giggles] |
| 00:03:10:23 | 00:03:12:23 | Come here, my Lord! [laughs] |
| 00:03:13:01 | 00:03:14:20 | You must be tired, my Lord. |
| 00:03:15:14 | 00:03:17:05 | Come and sit in the tub with us. |
| 00:03:17:07 | 00:03:19:15 | Do you know that I love you<br>so much, honey? |
| 00:03:20:07 | 00:03:21:15 | [all squealing] |
| 00:03:30:21 | 00:03:34:20 | IN THE NAME OF GOD: A HOLY BETRAYAL                              FN |
| 00:03:42:13 | 00:03:46:09 | JMS, GOD'S BRIDES                                                FN |

| | | |
|---|---|---|
| 00:03:47:09 | 00:03:49:05 | [choral church music] |
| 00:03:56:21 | 00:04:00:09 | MARCH 5TH, 2022<br>SEOUL    FN |
| 00:04:06:17 | 00:04:08:16 | [male producer] Okay. One, two, three. |
| 00:04:15:11 | 00:04:20:01 | MAPLE<br>KOREAN NAME: JEONG SOO-JEONG    FN |
| 00:04:26:01 | 00:04:27:11 | Uh… |
| 00:04:29:00 | 00:04:31:07 | [interpreter] My name is Maple. |
| 00:04:31:09 | 00:04:34:08 | I'm from Hong Kong,<br>and I'm 29 years old in Korean age. |
| 00:04:35:12 | 00:04:37:02 | I'm a college student. |
| 00:04:40:13 | 00:04:43:23 | As shown in the identity card,<br>my name is Yip Huen. I'm 28. |
| 00:04:45:01 | 00:04:46:13 | My name is Maple Yip. |
| 00:04:46:15 | 00:04:47:23 | I'm from Hong Kong. |
| 00:04:48:01 | 00:04:51:10 | I'm 28 years old, and I'm still studying. |
| 00:04:52:16 | 00:04:55:13 | [producer] What will they say at JMS<br>when they watch this? |
| 00:04:56:06 | 00:04:57:16 | That I betrayed the Lord. |
| 00:05:00:06 | 00:05:04:01 | Since we came to this history receiving<br>the greatest love from the Trinity, |
| 00:05:04:03 | 00:05:06:06 | let us give greater love<br>than before to them. |
| 00:05:06:18 | 00:05:08:20 | Providence News, Jeong Soo-jeong. |
| 00:05:10:01 | 00:05:12:11 | I did some modeling<br>and street missionary work. |
| 00:05:12:23 | 00:05:16:07 | And some time later, I also served<br>as a probationer and a pastor. |
| 00:05:18:22 | 00:05:23:08 | I pray that the flames of the Holy Spirit<br>will be given to us this year. |
| 00:05:24:00 | 00:05:25:21 | [shouts] My Lord! |
| 00:05:27:04 | 00:05:30:11 | Even before I came to Korea,<br>I think that JMS knew. |

| | | |
|---|---|---|
| 00:05:30:13 | 00:05:31:13 | Uh… |
| 00:05:32:12 | 00:05:34:22 | I think that they already knew what was going on. |
| 00:05:35:12 | 00:05:38:07 | So, they asked me if I was going to be in a documentary. |
| 00:05:39:23 | 00:05:41:21 | Then they said I shouldn't do it. |
| 00:05:43:09 | 00:05:45:07 | [producer] Why is JMS threatening you? |
| 00:05:46:22 | 00:05:50:05 | Because… they don't want me to reveal the truth. |
| 00:05:52:12 | 00:05:54:07 | If I talk about my assault, |
| 00:05:55:06 | 00:05:56:15 | Jeong Myeong-seok might… |
| 00:05:57:22 | 00:06:00:12 | I think it's likely that he goes back to prison |
| 00:06:01:12 | 00:06:02:13 | for raping me. |
| 00:06:11:06 | 00:06:13:23 | This was at the airport before I arrived. |
| 00:06:14:01 | 00:06:15:05 | Um… |
| 00:06:15:07 | 00:06:17:18 | I ran into a pastor from Hong Kong. |
| 00:06:18:10 | 00:06:21:08 | That's why I didn't have the chance to get to the plane. |
| 00:06:21:10 | 00:06:24:21 | I was going to leave the day after. But I ran into people from JMS Hong Kong. |
| 00:06:24:23 | 00:06:28:04 | JMS HONG KONG MEMBERS TRYING TO STOP HER FROM LEAVING THE COUNTRY | FN |
| 00:06:28:18 | 00:06:31:22 | MAPLE, DON'T GO ON THE DOCUMENTARY YOU DON'T KNOW WHAT KOREANS ARE LIKE | FN |
| 00:06:32:00 | 00:06:33:23 | THEY'RE EVIL, THEY'LL JUST USE YOU | FN |
| 00:06:34:01 | 00:06:36:20 | DID YOU KNOW I'M BEING FOLLOWED? | FN |
| 00:06:36:22 | 00:06:40:20 | WHAT DO YOU MEAN, FOLLOWED? I SWEAR, I DIDN'T TELL ANYBODY | FN |
| 00:06:40:22 | 00:06:41:23 | FEBRUARY 25TH, 2022 | FN |
| 00:06:42:01 | 00:06:46:23 | MAPLE CAME BACK TO KOREA TO TESTIFY ABOUT THE SEXUAL ASSAULT | FN |

| 00:06:50:16 | 00:06:52:15 | [Maple] I finally made it to Korea. |
| 00:06:53:20 | 00:06:57:04 | I got to the airport and I met with the producer. |
| 00:06:58:18 | 00:07:00:23 | [producer] Are you Maple? A pleasure. |
| 00:07:01:19 | 00:07:03:12 | -You're Maple, right? -[Maple] Yes. |
| 00:07:03:14 | 00:07:05:14 | Let's go to our car. It's over there. |
| 00:07:07:09 | 00:07:08:05 | There. |
| 00:07:09:22 | 00:07:12:10 | [Maple] Later, I learned that I had been followed. |
| 00:07:14:06 | 00:07:17:21 | A car followed us. From the airport. |
| 00:07:17:23 | 00:07:20:03 | And it parked outside the hotel. |
| 00:07:34:00 | 00:07:35:18 | [Maple breathing shakily] |
| 00:07:39:09 | 00:07:42:05 | I saw a car when I looked out the window earlier. |
| 00:07:42:23 | 00:07:44:18 | It's been here since this morning. |
| 00:07:46:12 | 00:07:50:04 | I sent a picture of it to the producer because I thought it was strange. |
| 00:07:51:04 | 00:07:54:18 | He said it was the same car that had been following us from the airport. |
| 00:07:59:16 | 00:08:00:17 | [producer] Look. |
| 00:08:02:06 | 00:08:03:04 | There. |
| 00:08:08:08 | 00:08:09:15 | [raps on window] |
| 00:08:11:07 | 00:08:14:18 | Hey, sir. I know you followed us from the airport. Who are you? |
| 00:08:15:20 | 00:08:16:18 | Sir? |
| 00:08:18:04 | 00:08:21:08 | You've been following us since yesterday. Tell me who you are. |
| 00:08:22:17 | 00:08:24:02 | Hey, who are you? |
| 00:08:32:19 | 00:08:34:19 | [tense music] |

| | | |
|---|---|---|
| 00:08:40:11 | 00:08:42:22 | [knocking at door] |
| 00:08:45:17 | 00:08:47:04 | [knocking persists] |
| 00:08:51:00 | 00:08:52:13 | [Maple, groggily] Who is it?<br>-[knocking] |
| 00:08:54:17 | 00:08:56:21 | -[Maple] Who is it? |
| 00:09:01:05 | 00:09:04:22 | I don't think I'll get<br>another opportunity like this. |
| 00:09:09:20 | 00:09:15:08 | I think that if I die, or if something…<br>bad happens to me… |
| 00:09:15:22 | 00:09:18:00 | Before I came to Korea, my mom… |
| 00:09:19:19 | 00:09:22:02 | met with people from JMS Hong Kong. |
| 00:09:25:01 | 00:09:28:11 | They told her that they had heard<br>about the documentary. |
| 00:09:29:09 | 00:09:31:01 | They said that if I do it… |
| 00:09:31:20 | 00:09:34:07 | I'm gonna face a really great… pressure. |
| 00:09:41:22 | 00:09:43:04 | [sniffles] |
| 00:09:43:22 | 00:09:45:20 | I'm totally terrified. |
| 00:09:51:14 | 00:09:55:13 | And my mom gave that person<br>a great answer. |
| 00:10:02:22 | 00:10:05:02 | "My daughter didn't do anything wrong." |
| 00:10:19:17 | 00:10:22:22 | 1980<br>THE APPEARANCE OF JMS                    FN |
| 00:10:23:00 | 00:10:27:15 | JMS TAKES OVER UNIVERSITY TOWNS           FN |
| 00:10:27:17 | 00:10:29:17 | [upbeat pop music] |
| 00:10:39:07 | 00:10:43:07 | [man] Back then none of the other churches<br>had so many college students. |
| 00:10:44:06 | 00:10:45:18 | But JMS was overflowing with students. |
| 00:10:45:20 | 00:10:47:18 | JEONG YI-SHIN, PASTOR<br>FORMER MEMBER OF JMS                 FN |
| 00:10:48:13 | 00:10:51:00 | The Music Festival! Let's go! |

| | | |
|---|---|---|
| 00:10:51:21 | 00:10:54:12 | ♪ But yo caught me wanting ♪ |
| 00:10:54:14 | 00:10:58:05 | ♪ And it all became so clear ♪<br>-♪ Ooh, ooh, ooh ♪ |
| 00:10:58:07 | 00:11:00:10 | -♪ Oh yeah… ♪ |
| 00:11:01:12 | 00:11:04:03 | JMS was a very popular religion<br>among college students in the '90s. |
| 00:11:04:05 | 00:11:06:15 | SHIN HO-CHEOL, REPORTER<br>REPORTED ON JMS AT THE TIME, AT SISAIN                    FN |
| 00:11:06:17 | 00:11:10:06 | All around campus you'd see JMS clubs<br>and JMS evangelists everywhere. |
| 00:11:14:02 | 00:11:16:11 | 90% OF JEONG MYEONG-SEOK'S FOLLOWERS<br>ARE UNIVERSITY STUDENTS                    FN |
| 00:11:16:13 | 00:11:17:16 | [woman] So many smart people. |
| 00:11:17:18 | 00:11:19:02 | DEAN OF THE UNITED UNIVERSITIES                    FN |
| 00:11:19:04 | 00:11:21:13 | Students. The smartest ones. |
| 00:11:22:15 | 00:11:26:13 | Hongik University, KAIST,<br>Chonnam National University, and KNU. |
| 00:11:26:15 | 00:11:29:16 | All of the universities in the area<br>were part of it. |
| 00:11:30:13 | 00:11:34:03 | [Yi-shin] In JMS, studying engineering<br>at Hanyang University was nothing special. |
| 00:11:34:05 | 00:11:38:00 | When I was there, there were<br>so many people from top universities. |
| 00:11:39:09 | 00:11:43:06 | JMS had around 200, 250 churches |
| 00:11:43:08 | 00:11:45:05 | and almost 30,000 members. |
| 00:11:45:07 | 00:11:48:08 | Students didn't have money<br>to contribute to the offerings, |
| 00:11:48:10 | 00:11:52:13 | so during breaks, we were told<br>to raise money for the poor. |
| 00:11:52:15 | 00:11:54:02 | [bell ringing] |
| 00:11:54:04 | 00:11:57:13 | We sold peanuts in the streets and<br>other things like New Year's cards. |
| 00:11:58:09 | 00:12:00:15 | That's how we got money for the church. |
| 00:12:00:17 | 00:12:02:14 | Now I know it was like slave labor. |

| | | |
|---|---|---|
| 00:12:02:16 | 00:12:03:17 | But back then, |
| 00:12:05:02 | 00:12:07:05 | it was devoting myself to the Lord. |
| 00:12:08:09 | 00:12:09:23 | With the money that we raised, |
| 00:12:10:01 | 00:12:13:16 | I remember Mr. Jeong bought himself a Mercedes-Benz, |
| 00:12:13:18 | 00:12:15:20 | and in the '80s, that wasn't common. |
| 00:12:17:08 | 00:12:21:10 | ♪ Well, it's understandable that I'm so… ♪ |
| 00:12:21:12 | 00:12:22:22 | SUWON GLORY CHURCH |
| 00:12:24:13 | 00:12:27:17 | You know how other churches are usually extremely conservative? |
| 00:12:28:20 | 00:12:32:16 | But JMS… they put a lot of emphasis on religion, |
| 00:12:33:14 | 00:12:35:13 | but they were also very open-minded. |
| 00:12:40:08 | 00:12:41:20 | ♪ Ooh, oh, oh ♪ |
| 00:12:42:22 | 00:12:44:23 | ♪ Ooh, oh, oh ♪ |
| 00:12:46:00 | 00:12:47:14 | ♪ Ooh, oh, oh ♪ |
| 00:12:48:17 | 00:12:50:00 | ♪ Ooh, oh, oh… ♪ |
| 00:12:51:00 | 00:12:53:20 | You could meet up with people and have a lot of fun. |
| 00:12:53:22 | 00:12:57:06 | That was probably a huge appeal for people in their 20s. |
| 00:12:58:01 | 00:12:59:09 | ♪ Ooh, oh, oh… ♪ |
| 00:13:00:09 | 00:13:04:07 | JEONG MYEONG-SEOK                        FN |
| 00:13:04:21 | 00:13:08:07 | The '80s were a very dark time in our history. |
| 00:13:14:11 | 00:13:15:17 | [Gyeong-cheon] In the '80s, |
| 00:13:15:19 | 00:13:19:04 | South Korea was under the control of a military dictator. |
| 00:13:19:06 | 00:13:22:02 | Those who were against the government were murdered. |

| | | |
|---|---|---|
| 00:13:22:04 | 00:13:24:00 | The country was in chaos. |
| 00:13:24:02 | 00:13:25:16 | No one knew what to do. |
| 00:13:25:18 | 00:13:27:08 | It was a very dark time. |
| 00:13:28:05 | 00:13:30:22 | None of the churches in Korea wanted to accept me. |
| 00:13:31:14 | 00:13:34:00 | And whenever we got together on a college campus |
| 00:13:34:02 | 00:13:37:23 | to talk about the state of the country, a pastor would tell us to go away. |
| 00:13:39:08 | 00:13:43:13 | I think the student movements back then can be summarized into two main branches. |
| 00:13:43:15 | 00:13:47:04 | One of them was integrated by "social and science clubs" |
| 00:13:47:06 | 00:13:48:15 | that carried out protests, |
| 00:13:48:17 | 00:13:51:04 | and the other one was focused on faith. |
| 00:13:52:19 | 00:13:55:10 | Back then, the way he taught the Bible |
| 00:13:56:04 | 00:14:00:00 | felt like a practical solution to all of the country's problems. |
| 00:14:03:04 | 00:14:05:11 | I was Communications Director, |
| 00:14:06:02 | 00:14:08:09 | Education Director, Vice-President… |
| 00:14:08:11 | 00:14:09:17 | KIM GYEONG-CHEON MISSION DIRECTOR                                    FN |
| 00:14:09:19 | 00:14:13:13 | …and also Seminary President, until I left the organization… |
| 00:14:13:15 | 00:14:15:13 | KIM GYEONG-CHEON, PASTOR EX-VICE-PRESIDENT OF JMS                    FN |
| 00:14:15:15 | 00:14:17:07 | …in December 2009. |
| 00:14:17:09 | 00:14:19:05 | [choral church music] |
| 00:14:22:18 | 00:14:26:17 | Salvation and Resurrection were always a topic of conversation. |
| 00:14:27:15 | 00:14:30:09 | I had a hard time believing those things from the Bible. |
| 00:14:31:04 | 00:14:32:11 | During my freshman year, |

| | | |
|---|---|---|
| 00:14:33:04 | 00:14:37:20 | a classmate said someone<br>had read the Bible 2,000 times. |
| 00:14:41:03 | 00:14:46:03 | I asked him to take me to the guy,<br>and that's how I met Jeong Myeong-seok. |
| 00:14:47:18 | 00:14:50:10 | People told me<br>that the pastor prayed all the time, |
| 00:14:50:12 | 00:14:52:14 | and that he read the Bible 2,000 times. |
| 00:14:53:05 | 00:14:58:15 | When I met him he told me,<br>"I saw you coming in one of my dreams." |
| 00:14:59:04 | 00:15:02:05 | It felt like he was looking<br>right through me. |
| 00:15:07:06 | 00:15:10:07 | In JMS, the Bible is purely a metaphor. |
| 00:15:10:21 | 00:15:14:19 | When you look at it like that,<br>a whole world opens up. |
| 00:15:16:04 | 00:15:19:09 | There are so many things<br>that people misunderstand about the Bible. |
| 00:15:19:11 | 00:15:23:06 | "The Lord will descend in a cloud."<br>"God will descend in a cloud." |
| 00:15:23:08 | 00:15:25:21 | Do you really think<br>that Jesus appeared in a cloud? |
| 00:15:25:23 | 00:15:27:20 | No, he came from Mary's body. |
| 00:15:27:22 | 00:15:30:06 | And the people of Israel believed |
| 00:15:30:08 | 00:15:32:17 | that he was the one they were waiting for,<br>their Messiah. |
| 00:15:33:07 | 00:15:35:21 | The cloud is only a metaphor<br>made for people. |
| 00:15:35:23 | 00:15:38:21 | There is a saying in China<br>that goes as follows. |
| 00:15:38:23 | 00:15:40:17 | "The crowd gathers like clouds." |
| 00:15:40:19 | 00:15:41:17 | CLOUD - TO GATHER                                    FN |
| 00:15:41:19 | 00:15:45:08 | Like the clouds. When a huge crowd<br>starts to follow a religious leader, |
| 00:15:46:03 | 00:15:48:14 | those people become the Biblical cloud. |
| 00:15:48:16 | 00:15:50:16 | [cheering and applause] |
| 00:15:52:08 | 00:15:56:14 | He liked to gather a crowd of 30,000<br>people and take pictures in front of them. |

| | | |
|---|---|---|
| 00:15:56:16 | 00:15:59:13 | He was the Lord descending on a cloud. |
| 00:16:03:07 | 00:16:06:13 | [Maple] Do you know how most churches talk about things |
| 00:16:07:13 | 00:16:09:03 | that are very unscientific? |
| 00:16:09:19 | 00:16:12:10 | JMS talked about things |
| 00:16:13:09 | 00:16:15:04 | much more scientifically. |
| 00:16:15:06 | 00:16:16:09 | It made sense. |
| 00:16:17:11 | 00:16:21:04 | He had a way of knowing what I wanted to know and explaining it to me. |
| 00:16:21:06 | 00:16:24:17 | And he knew all that with only an elementary school education. |
| 00:16:28:23 | 00:16:31:22 | SINCHON                                    FN |
| 00:16:32:00 | 00:16:33:16 | [horns blaring] |
| 00:16:34:06 | 00:16:38:12 | UNIVERSITIES LOCATED IN SINCHON            FN |
| 00:16:39:15 | 00:16:41:09 | [Gyeong-cheon] Sinchon is the first place |
| 00:16:41:11 | 00:16:44:07 | where he established a church after he arrived in Seoul. |
| 00:16:48:21 | 00:16:52:14 | AROUND THE YEAR 1980 HE BECAME ACTIVE IN SINCHON       FN |
| 00:16:54:04 | 00:16:55:05 | SINCHON AT THE TIME                        FN |
| 00:16:55:07 | 00:16:57:08 | He started out in a small studio apartment in Sinchon. |
| 00:16:58:04 | 00:16:59:22 | REVISITING THE RENTAL ROOM IN SINCHON, 1986            FN |
| 00:17:00:00 | 00:17:02:17 | It was at that time he evangelized Mr. Ahn. |
| 00:17:02:19 | 00:17:04:19 | JEONG MYEONG-SEOK                          FN |
| 00:17:04:21 | 00:17:07:07 | Mr. Ahn was a grad student at SNU. |
| 00:17:07:23 | 00:17:10:20 | Then he, Mr. Ahn, he evangelized |
| 00:17:11:10 | 00:17:14:01 | a grad student from Yonsei University. |

| | | |
|---|---|---|
| 00:17:14:03 | 00:17:16:22 | Then that student<br>evangelized another student. |
| 00:17:17:00 | 00:17:18:19 | And the chain continued like that. |
| 00:17:19:12 | 00:17:24:17 | KIM GYEONG-CHEON, JEONG MYEONG-SEOK                    FN |
| 00:17:26:14 | 00:17:28:17 | You can see that JMS was focused |
| 00:17:28:19 | 00:17:33:06 | on students specifically from elite<br>universities, from the very beginning. |
| 00:17:36:12 | 00:17:40:07 | After establishing his first church,<br>he came to Samseong-gyo. |
| 00:17:42:00 | 00:17:45:08 | And that day, Jeong Myeong-seok<br>prayed for snow. |
| 00:17:46:19 | 00:17:48:00 | And it snowed that day. |
| 00:17:48:02 | 00:17:52:12 | So I told him, "Sir, I think<br>you're the reincarnation of Jesus Christ." |
| 00:17:58:15 | 00:18:02:13 | In other cults, you can't really<br>go through intense mystical experiences… |
| 00:18:02:15 | 00:18:04:05 | JEONG YI-SHIN, PASTOR<br>FORMER MEMBER OF JMS                    FN |
| 00:18:04:07 | 00:18:05:11 | …like you can in JMS. |
| 00:18:06:17 | 00:18:09:18 | Actually, that's why I decided<br>that I wanted to join them. |
| 00:18:11:03 | 00:18:12:16 | [cheering] |
| 00:18:12:18 | 00:18:14:15 | [Gyeong-cheon] Jeong Myeong-seok<br>gave a prophecy |
| 00:18:14:17 | 00:18:16:19 | for every single presidential election. |
| 00:18:17:11 | 00:18:21:03 | Just to give you an example,<br>for the presidential election of 1987, |
| 00:18:21:05 | 00:18:23:05 | there was this candidate called Roh. |
| 00:18:24:07 | 00:18:26:15 | 1 ROH TAE-WOO, 2 KIM YOUNG-SAM<br>3 KIM DAE-JUNG, 4 KIM JONG-PIL                    FN |
| 00:18:26:17 | 00:18:28:23 | In that election,<br>he said that Roh was the next president. |
| 00:18:29:01 | 00:18:31:01 | [cheering and applause] |
| 00:18:38:16 | 00:18:41:13 | Number one, Roh Tae-woo.<br>Then Kim Young-sam. |

| | | | |
|---|---|---|---|
| 00:18:41:15 | 00:18:44:09 | And then Kim Dae-jung, and last, Kim Jong-pil. | |
| 00:18:44:11 | 00:18:47:12 | Then he told us that they were all in order. | |
| 00:18:48:05 | 00:18:51:16 | When their polling rates came out, they were in the same order as their campaigns. | |
| 00:18:51:18 | 00:18:52:19 | NATIONWIDE VOTES | FN |
| 00:18:52:21 | 00:18:56:07 | ROH TAE-WOO 36.0%, KIM YOUNG-SAM 27.3% KIM DAE-JUNG 26.4%, KIM JONG-PIL 7.9% | FN |
| 00:18:57:06 | 00:18:59:09 | I don't know how he predicted those things. | |
| 00:18:59:11 | 00:19:01:23 | He would say things like, "I know you're worried." | |
| 00:19:02:13 | 00:19:04:03 | That happened pretty often. | |
| 00:19:06:01 | 00:19:09:18 | One person thought that his mother had a terminal disease, | |
| 00:19:09:20 | 00:19:12:17 | and so, he asked Jeong Myeong-seok to save her. | |
| 00:19:13:14 | 00:19:14:18 | And guess his answer. | |
| 00:19:14:20 | 00:19:16:01 | "She isn't gonna die." | |
| 00:19:16:03 | 00:19:20:10 | And then she lived on, even when doctors told them she was terminally ill. | |
| 00:19:26:05 | 00:19:29:04 | I just couldn't believe I had been diagnosed with cancer. | |
| 00:19:29:06 | 00:19:30:09 | A JMS FOLLOWER AT THE TIME | FN |
| 00:19:30:11 | 00:19:32:12 | I cried nonstop, all night. | |
| 00:19:33:15 | 00:19:35:08 | I didn't know what to do. | |
| 00:19:35:10 | 00:19:38:06 | I just spent the entire night crying all alone, | |
| 00:19:38:08 | 00:19:40:15 | then I went to Mr. Jeong who prayed for me. | |
| 00:19:40:17 | 00:19:42:06 | HE SAID THERE WAS A PERSON WITH CANCER | FN |
| 00:19:42:08 | 00:19:44:10 | WATCH YOUR HEALTH FATIGUE IS NOT GOOD FOR YOU | FN |
| 00:19:44:12 | 00:19:46:02 | R CAN CURE EVERYTHING WITH A TOUCH | FN |

| | | | |
|---|---|---|---|
| 00:19:46:04 | 00:19:47:02 | JEONG MYEONG-SEOK | FN |
| 00:19:47:21 | 00:19:49:03 | JMS FOLLOWER AT THE TIME<br>OB-GYN | FN |
| 00:19:49:04 | 00:19:51:00 | When I ran another test with ultrasound, | |
| 00:19:51:02 | 00:19:54:05 | the doctors found out<br>that everything looked completely normal. | |
| 00:19:56:17 | 00:20:00:01 | I CAN FINALLY WALK NORMALLY | FN |
| 00:20:00:03 | 00:20:03:19 | NOW I CAN WALK LIKE A NORMAL PERSON<br>WITHOUT MUCH LIMPING | FN |
| 00:20:04:07 | 00:20:07:04 | MY BACK HAS COMPLETELY HEALED | FN |
| 00:20:07:16 | 00:20:10:22 | THE HOSPITAL COULDN'T DO ANYTHING<br>ABOUT MY ARTHRITIS AND HERNIATED DISK | FN |
| 00:20:11:00 | 00:20:12:17 | BUT HIS PRAYER HEALED ME | FN |
| 00:20:13:14 | 00:20:15:00 | I've studied medicine. | |
| 00:20:15:02 | 00:20:17:06 | I've studied it for about 40 years. | |
| 00:20:17:08 | 00:20:18:16 | That's how I can heal people. | |
| 00:20:20:15 | 00:20:22:18 | "Jeong Myeong-seok is the Messiah." | |
| 00:20:22:20 | 00:20:25:18 | People thought that he had<br>an even higher status than Jesus | |
| 00:20:25:20 | 00:20:28:00 | because he would fulfill<br>the last prophecy. | |
| 00:20:29:20 | 00:20:31:06 | That's 400 years after. | |
| 00:20:31:08 | 00:20:35:18 | So what's 1,446 plus 400?<br>It's the year of Luther's death. | |
| 00:20:35:20 | 00:20:40:06 | So the Messiah will return in 1946. | |
| 00:20:40:08 | 00:20:42:10 | Between 1945 and '46. | |
| 00:20:42:23 | 00:20:46:20 | And why is that? Well, there's<br>the solar calendar and the lunar calendar. | |
| 00:20:47:11 | 00:20:51:01 | That means that the Messiah<br>will be born between those years. | |
| 00:20:51:03 | 00:20:55:06 | He calculated the year<br>of Jesus' Second Coming. | |

| | | |
|---|---|---|
| 00:20:55:22 | 00:20:58:04 | He claimed to be the subject of the prophecy. |
| 00:21:01:09 | 00:21:05:10 | You know when I was born? I was born in 1945. 1945! |
| 00:21:07:21 | 00:21:10:10 | [Maple] You know how we call out to the Lord when we pray? |
| 00:21:10:12 | 00:21:14:06 | In my head, I was praying to Jeong Myeong-seok, not Jesus. |
| 00:21:15:03 | 00:21:19:07 | Sometimes, I would even say things like, "In the name of Jeong Myeong-seok, amen." |
| 00:21:22:09 | 00:21:24:10 | What if you can't see God? |
| 00:21:24:12 | 00:21:26:01 | If you can't, just look at me. |
| 00:21:26:13 | 00:21:28:19 | You don't need to search for God. I am God. |
| 00:21:29:10 | 00:21:32:04 | You don't know who I am? Well, I'm the Messiah. |
| 00:21:32:06 | 00:21:34:06 | [crowd cheering and applauding] |
| 00:21:35:18 | 00:21:37:21 | I prayed in the name of Jeong Myeong-seok. |
| 00:21:38:12 | 00:21:40:17 | I thought I was being such a good son. |
| 00:21:40:19 | 00:21:45:08 | I was praying in the name of the resurrected Jesus Christ. |
| 00:21:45:20 | 00:21:49:07 | When I did that, my mother asked me, "What did you just say?" |
| 00:21:53:17 | 00:21:56:05 | People can do crazy things for the church. |
| 00:21:59:14 | 00:22:01:21 | Jesus said that you are the salt of the Earth. |
| 00:22:01:23 | 00:22:03:19 | Why did he compare us to salt? |
| 00:22:05:05 | 00:22:07:11 | Why not rocks? Or soy sauce? |
| 00:22:07:13 | 00:22:10:22 | Or chili paste? Why didn't he say, "You're the paste of the Earth"? |
| 00:22:11:00 | 00:22:11:22 | [laughter] |
| 00:22:12:00 | 00:22:13:20 | If he'd say, "You're chili peppers…" |
| 00:22:15:18 | 00:22:17:19 | "you're the chili peppers of the Earth," |

| | | |
|---|---|---|
| 00:22:17:21 | 00:22:20:06 | we'd say, "Yes.<br>Men do have chili peppers." |
| 00:22:21:11 | 00:22:24:17 | 1980<br>THE APPEARANCE OF JMS | FN |
| 00:22:27:11 | 00:22:31:09 | 1991<br>THE APPEARANCE OF VICTIMS | FN |
| 00:22:31:11 | 00:22:33:17 | NOVEMBER 2000<br>RECORDING OF THE VICTIM'S COURT TESTIMONY | FN |
| 00:22:33:19 | 00:22:36:10 | [man] Since you lived<br>with Jeong Myeong-seok for almost 20 years |
| 00:22:36:12 | 00:22:38:09 | as if you were his wife, |
| 00:22:38:11 | 00:22:42:13 | you directly observed his perverted<br>actions getting worse, is that correct? |
| 00:22:42:15 | 00:22:43:21 | [woman] Yes, that's right. |
| 00:22:45:06 | 00:22:48:18 | [man] Do you confirm that you lived as<br>the cult leader Jeong Myeong-seok's slave |
| 00:22:48:20 | 00:22:52:14 | until you turned 40, without getting<br>married or having a proper social life, |
| 00:22:52:16 | 00:22:54:01 | until you got kicked out? |
| 00:22:54:13 | 00:22:55:20 | Is that correct? |
| 00:22:55:22 | 00:22:57:14 | [woman] I didn't get kicked out. |
| 00:22:57:16 | 00:23:02:01 | I just… I wasn't getting<br>treated like a human being. |
| 00:23:02:03 | 00:23:05:19 | [sobbing] It was so unfair!<br>Jeong Myeong-seok was like Satan. |
| 00:23:05:21 | 00:23:07:02 | [man] I see. |
| 00:23:07:20 | 00:23:11:00 | In the early 1990s,<br>a lot of women joined JMS. |
| 00:23:23:06 | 00:23:25:04 | He was surrounded by women. |
| 00:23:25:23 | 00:23:27:08 | All tall and pretty. |
| 00:23:28:15 | 00:23:32:00 | [Gyeong-cheon] Those women<br>were very tall and beautiful. |
| 00:23:33:17 | 00:23:35:17 | [crowd cheering and screaming] |
| 00:23:41:23 | 00:23:46:06 | SEXUAL VIOLENCE VICTIM KIM JI-EUN (ANONYM)<br>JOINED IN 1991, AGE 16 AT THE TIME | FN |

| | | |
|---|---|---|
| 00:23:46:08 | 00:23:50:19 | After I left JMS, I lived in silence.<br>But I recently gave birth to my children. |
| 00:23:51:12 | 00:23:53:07 | When I look at my kids, |
| 00:23:54:00 | 00:23:57:03 | I realize that I shouldn't<br>stay silent for any longer. |
| 00:23:57:15 | 00:24:00:16 | [producer] Did Jeong Myeong-seok look<br>for specific things in women? |
| 00:24:01:04 | 00:24:03:23 | [Ji-eun] He liked women<br>who were taller than 5'6". |
| 00:24:04:21 | 00:24:06:16 | That was my height at the time. |
| 00:24:13:21 | 00:24:16:23 | It was winter, during the break.<br>It was at the end of ninth grade. |
| 00:24:17:01 | 00:24:18:07 | WINTER, 1991                                    FN |
| 00:24:20:01 | 00:24:23:21 | I was sitting and talking with a friend<br>at a park, when a man greeted us. |
| 00:24:23:23 | 00:24:27:08 | SEXUAL VIOLENCE VICTIM KIM JI-EUN (ANONYM)<br>IN NINTH GRADE AT THE TIME                FN |
| 00:24:27:10 | 00:24:29:04 | He said he wanted to talk to us. |
| 00:24:30:19 | 00:24:35:09 | He said that he was from a church,<br>and that it was a great church. |
| 00:24:36:03 | 00:24:40:09 | He also said there was this great teacher<br>who knew a lot about the Lord. |
| 00:24:40:23 | 00:24:43:02 | He wanted to introduce us to him. |
| 00:24:46:05 | 00:24:49:04 | There was a church<br>on the second floor of a store building. |
| 00:24:51:14 | 00:24:54:15 | All the people there were very positive.<br>Caring. |
| 00:24:56:02 | 00:24:58:08 | They seemed to care a lot for each other. |
| 00:25:01:03 | 00:25:03:08 | I went to their event in Wolmyeongdong. |
| 00:25:03:10 | 00:25:06:21 | There were people from SNU,<br>Korea, and Yonsei Universities. |
| 00:25:07:20 | 00:25:09:08 | [crowd cheering] |
| 00:25:10:13 | 00:25:14:22 | All of the universities<br>sent their own cheerleaders |
| 00:25:15:00 | 00:25:17:13 | and their models to the parade. |

| | | |
|---|---|---|
| 00:25:19:01 | 00:25:21:23 | They were all between 5'6" and 5'8" tall. |
| 00:25:22:11 | 00:25:26:08 | When I saw them as a young girl, they looked so pretty and cool. |
| 00:25:30:08 | 00:25:33:15 | That led them to tell me, "The Bible has 30 outlines." |
| 00:25:33:17 | 00:25:36:23 | "Our leader Jeong Myeong-seok learned this from the Lord himself." |
| 00:25:37:01 | 00:25:39:08 | "So you just study this version." |
| 00:25:40:21 | 00:25:43:19 | They all said, "He's the Messiah." |
| 00:25:43:21 | 00:25:46:06 | "Jeong Myeong-seok is the Messiah of this era." |
| 00:25:46:20 | 00:25:48:04 | That was the main idea. |
| 00:25:49:06 | 00:25:51:15 | When I reached the intermediate level I thought, |
| 00:25:51:17 | 00:25:53:08 | "Is Jeong Myeong-seok the Messiah?" |
| 00:25:53:10 | 00:25:56:05 | So I asked him that question. "Are you the Messiah?" |
| 00:25:57:05 | 00:25:59:20 | "Is it true? Are you the Messiah?" |
| 00:26:07:03 | 00:26:11:07 | Jeong Myeong-seok traveled around the country and held a variety of events. |
| 00:26:12:00 | 00:26:13:15 | He held soccer matches, |
| 00:26:14:16 | 00:26:19:00 | cheerleading events, different social events, and art festivals as well. |
| 00:26:20:10 | 00:26:23:05 | People from other regions wanted to see him too. |
| 00:26:24:03 | 00:26:26:05 | They all wanted to listen to his teachings. |
| 00:26:26:07 | 00:26:28:11 | There was always people following him around. |
| 00:26:29:07 | 00:26:30:16 | KIM DO-HYEONG ANTI-JMS ACTIVIST                                    FN |
| 00:26:30:18 | 00:26:32:18 | It wasn't easy to meet with Jeong Myeong-seok. |
| 00:26:32:20 | 00:26:36:09 | He was always surrounded by either very wealthy or very powerful people. |
| 00:26:36:11 | 00:26:37:23 | And even for the ordinary members, |

| | | |
|---|---|---|
| 00:26:38:01 | 00:26:40:07 | it was very difficult<br>to meet him one-on-one. |
| 00:26:42:19 | 00:26:44:19 | [cheering and applause] |
| 00:26:46:18 | 00:26:48:09 | [singing] |
| 00:26:50:09 | 00:26:52:22 | They were all dying to meet<br>with the resurrected Jesus. |
| 00:26:53:00 | 00:26:56:00 | Everyone wanted to get some advice<br>and talk about their problems. |
| 00:26:56:02 | 00:26:58:04 | But it was almost impossible to meet him. |
| 00:26:59:16 | 00:27:02:15 | [man] I'm going to join the military<br>in a month. Please pray for me. |
| 00:27:02:17 | 00:27:04:04 | [Myeong-seok] That's a good time. |
| 00:27:04:06 | 00:27:06:02 | -[man] Thank you.<br>-[Myeong-seok] What about you? |
| 00:27:07:20 | 00:27:11:13 | [woman] Back then, getting to meet<br>Mr. Jeong always felt like a huge honor. |
| 00:27:11:15 | 00:27:14:18 | A very significant and rare event. |
| 00:27:16:06 | 00:27:19:14 | They would say that<br>he was coming to give a sermon. |
| 00:27:20:05 | 00:27:22:03 | But he didn't just give a sermon. |
| 00:27:22:23 | 00:27:27:18 | He would find some place to hang out<br>and stay there, for maybe a day or two. |
| 00:27:27:20 | 00:27:29:12 | [women calling out] |
| 00:27:30:07 | 00:27:31:22 | [woman] Please, here, over here! |
| 00:27:32:12 | 00:27:35:12 | WE LOVE YOU, MR. JEONG                                    FN |
| 00:27:35:14 | 00:27:37:19 | It was June of 1993. |
| 00:27:38:08 | 00:27:40:10 | I was in my second year of high school. |
| 00:27:41:02 | 00:27:42:02 | I was a minor. |
| 00:27:45:06 | 00:27:48:15 | An older girl told me he was visiting, |
| 00:27:48:17 | 00:27:52:18 | and that she would request<br>a one-on-one meeting for me with him. |

| | | |
|---|---|---|
| 00:27:54:06 | 00:27:57:00 | She said that way,<br>I could receive his blessings. |
| 00:28:04:03 | 00:28:05:21 | ACCOUNT FROM KIM<br>LEFT JMS IN 1999                                    FN |
| 00:28:05:23 | 00:28:07:17 | -When pretty girls joined…<br>-[man] Yeah? |
| 00:28:07:19 | 00:28:11:02 | …he held one-on-one meetings with them<br>after the religious teachings were done. |
| 00:28:11:04 | 00:28:13:04 | -[man] Yeah?<br>-[Kim] Like an ordinary church pastor. |
| 00:28:13:06 | 00:28:14:06 | [man] Right. |
| 00:28:14:08 | 00:28:16:20 | [Kim] That's when he did<br>all those horrible things. |
| 00:28:20:17 | 00:28:23:09 | [Ji-eun] I have to say I was excited,<br>but nervous too. |
| 00:28:24:21 | 00:28:26:10 | Meeting somebody like him |
| 00:28:27:20 | 00:28:30:17 | was a once-in-a-lifetime chance for me, |
| 00:28:30:19 | 00:28:33:12 | and it made me feel like<br>I was getting closer to God. |
| 00:28:34:10 | 00:28:35:22 | I told the older girls, |
| 00:28:36:21 | 00:28:39:08 | "Maybe I should try out for Miss Korea." |
| 00:28:39:10 | 00:28:41:20 | "But trying out for<br>Miss Korea is dangerous." |
| 00:28:41:22 | 00:28:43:22 | And all they told me things like, |
| 00:28:44:00 | 00:28:47:09 | "The men will never ever leave you alone,<br>you should ask Mr. Jeong." |
| 00:28:48:14 | 00:28:50:13 | [poignant music] |
| 00:28:56:10 | 00:28:59:13 | I walked into the hotel room<br>that he was staying in. |
| 00:28:59:15 | 00:29:01:11 | But there was another woman there. |
| 00:29:04:04 | 00:29:06:15 | The woman left when he told her to leave. |
| 00:29:07:13 | 00:29:10:18 | Then I was left all alone<br>in the room with Jeong Myeong-seok. |
| 00:29:19:23 | 00:29:23:03 | I told him that I wanted<br>to try out for Miss Korea, |

| | | |
|---|---|---|
| 00:29:23:05 | 00:29:26:02 | but that the other girls said that I shouldn't, |
| 00:29:27:14 | 00:29:29:21 | and that I should ask for his permission. |
| 00:29:29:23 | 00:29:32:12 | And then, I asked him if I could do it. |
| 00:29:33:13 | 00:29:37:13 | He replied that he wanted to see if I'd be able to handle it. |
| 00:29:37:15 | 00:29:39:14 | And then he told me to strip. |
| 00:29:39:16 | 00:29:44:21 | I thought that maybe the Lord would… know if I should try out or not. |
| 00:29:44:23 | 00:29:47:06 | So I agreed and took off my pants. |
| 00:29:50:13 | 00:29:53:21 | Then Jeong Myeong-seok… grabbed me out of the blue. |
| 00:29:58:21 | 00:30:00:19 | I remember he said something like, |
| 00:30:01:07 | 00:30:03:13 | "If you try out, other men will fuck you." |
| 00:30:08:20 | 00:30:12:17 | From that point on, I just lay there silently and without moving. |
| 00:30:12:19 | 00:30:14:19 | Jeong Myeong-seok climbed on top of me, |
| 00:30:16:00 | 00:30:17:15 | then took out his penis |
| 00:30:19:03 | 00:30:21:22 | and rubbed it against my genitals. |
| 00:30:22:00 | 00:30:23:16 | And after that sexual act, |
| 00:30:24:04 | 00:30:26:16 | he proceeded to touch my genitals with his hands. |
| 00:30:27:23 | 00:30:29:07 | He was saying things like, |
| 00:30:30:01 | 00:30:31:19 | "Call me baby. Call me honey." |
| 00:30:32:11 | 00:30:35:01 | "Call me honey from now on. You need to come again." |
| 00:30:36:08 | 00:30:41:00 | Then he said that I could never… tell my parents or people at the church. |
| 00:30:41:16 | 00:30:43:01 | It should be our secret. |
| 00:30:45:20 | 00:30:50:13 | I just walked over to my pants, put them on and left. |

| | | |
|---|---|---|
| 00:30:56:09 | 00:30:58:17 | [producer] Were you an adult at the time? |
| 00:30:58:19 | 00:30:59:23 | [Ji-eun] I was a minor. |
| 00:31:05:02 | 00:31:08:04 | They told me he was a pure man who hadn't even gotten married. |
| 00:31:08:18 | 00:31:11:23 | They said he had never… held hands with a woman. |
| 00:31:13:12 | 00:31:17:09 | He definitely ruined my life, but back then, I didn't know that. |
| 00:31:20:06 | 00:31:22:17 | When I think about it… [sniffles] |
| 00:31:30:12 | 00:31:34:21 | They were probably very hopeful, because they thought they'd see the Lord. |
| 00:31:34:23 | 00:31:37:16 | Just imagine having a one-on-one meeting with the Lord. |
| 00:31:37:18 | 00:31:40:15 | Most of them have never thought… |
| 00:31:42:15 | 00:31:44:14 | those terrible things would happen. |
| 00:31:45:12 | 00:31:47:14 | NOVEMBER 2000 RECORDING OF THE VICTIM'S COURT TESTIMONY | FN |
| 00:31:47:16 | 00:31:50:03 | [man] Is it your testimony that president Jeong Myeong-seok |
| 00:31:50:05 | 00:31:53:10 | sexually assaulted you after he invited you for a meeting? |
| 00:31:53:12 | 00:31:55:07 | [woman] Yes, that's what happened. |
| 00:31:55:09 | 00:31:57:18 | His excuses were meetings or health check-ups. |
| 00:32:00:10 | 00:32:02:04 | AFFIDAVIT | FN |
| 00:32:02:06 | 00:32:04:09 | H'S STATEMENT IN 2000 FOR A SEXUAL ABUSE CASE | FN |
| 00:32:04:11 | 00:32:06:13 | THE MEETING WITH MR. JEONG APPROACHED | FN |
| 00:32:06:15 | 00:32:10:04 | HE PUT HIS HAND IN MY SHIRT AND TOUCHED MY BREASTS | FN |
| 00:32:10:17 | 00:32:14:05 | HE UNZIPPED MY PANTS AND PUT HIS HAND IN MY UNDERWEAR | FN |
| 00:32:14:18 | 00:32:16:20 | K'S STATEMENT SUBMITTED IN 1999 | FN |
| 00:32:16:22 | 00:32:18:04 | AT A HOTEL NEAR THE CHURCH | FN |

| | | | |
|---|---|---|---|
| 00:32:18:17 | 00:32:21:15 | A MEETING WITH FOUR THIRD-YEAR STUDENTS<br>IN HIGH SCHOOL | FN |
| 00:32:22:12 | 00:32:26:06 | THE PRESIDENT WAS RUTHLESSLY TOUCHING<br>MY BREASTS WITHOUT HESITATION | FN |
| 00:32:26:08 | 00:32:27:17 | AFFIDAVIT FROM WITNESS J | FN |
| 00:32:27:19 | 00:32:29:11 | I HAD A MEETING WITH HIM IN HIS ROOM | FN |
| 00:32:29:13 | 00:32:33:03 | HE PUT HIS HAND IN MY VAGINA,<br>SAYING THAT HE WOULD DO A HEALTH CHECK-UP | FN |
| 00:32:33:20 | 00:32:37:08 | I WAS FORCED TO HAVE INTERCOURSE WITH HIM | FN |
| 00:32:41:05 | 00:32:46:01 | SEXUAL VIOLENCE VICTIM LEE YUN-JU (ANONYM)<br>JOINED IN 1992, AGE 19 AT THE TIME | FN |
| 00:32:47:19 | 00:32:52:06 | I remember… a woman suddenly said<br>hello to me and approached me. | |
| 00:32:52:08 | 00:32:55:13 | Then she asked me how tall I was, and<br>I thought it was a very random question, | |
| 00:32:55:15 | 00:32:56:20 | but I didn't mind, | |
| 00:32:58:09 | 00:33:00:18 | So I told her I was a little under 5'6". | |
| 00:33:01:06 | 00:33:04:14 | I was being honest.<br>I didn't say that I was 5'6" or anything. | |
| 00:33:05:02 | 00:33:07:23 | Then she said,<br>"So you're basically 5'6" tall." | |
| 00:33:08:01 | 00:33:10:03 | [crowd cheering] | |
| 00:33:11:03 | 00:33:12:15 | I remember that it was summer. | |
| 00:33:13:22 | 00:33:18:04 | I'm almost sure it was in August,<br>so they were holding retreats. | |
| 00:33:19:20 | 00:33:21:23 | Jeong Myeong-seok was playing volleyball, | |
| 00:33:22:13 | 00:33:26:03 | and… I was cheering<br>for him from the sidelines. | |
| 00:33:27:12 | 00:33:30:02 | But he kept looking over at me<br>while I was cheering. | |
| 00:33:35:10 | 00:33:38:13 | And I was thinking,<br>"Why does he keep looking at me?" | |
| 00:33:38:15 | 00:33:40:12 | After the volleyball match was over, | |
| 00:33:43:04 | 00:33:46:01 | we put up our tents<br>and went to bed to got some rest. | |

| | | |
|---|---|---|
| 00:33:48:00 | 00:33:51:03 | Somebody woke me up because Mr. Jeong was looking for me. |
| 00:33:53:01 | 00:33:55:05 | I got dressed in a hurry and looked for him. |
| 00:33:59:03 | 00:34:01:05 | I saw all these women standing in a line. |
| 00:34:01:07 | 00:34:03:03 | She said I could go in first |
| 00:34:03:23 | 00:34:05:12 | because I was the new one. |
| 00:34:06:00 | 00:34:08:12 | So I thought that was the way it usually worked. |
| 00:34:11:14 | 00:34:14:01 | I didn't suspect anything. |
| 00:34:15:05 | 00:34:19:13 | I went in there because I wanted to get his acceptance and blessing. |
| 00:34:22:02 | 00:34:24:18 | I honestly found the situation a bit strange. |
| 00:34:24:20 | 00:34:27:10 | I was uncomfortable. I was a little scared of him. |
| 00:34:28:09 | 00:34:33:23 | Jeong Myeong-seok has manipulated people's bones back into place a bunch of times. |
| 00:34:35:11 | 00:34:37:00 | He was really famous for that. |
| 00:34:40:14 | 00:34:44:02 | He started touching my thighs and told me to come closer. |
| 00:34:44:14 | 00:34:46:01 | He started pulling on my leg. |
| 00:34:47:07 | 00:34:49:19 | He said that cheerleaders shouldn't be bow-legged |
| 00:34:50:22 | 00:34:52:22 | and that they should have straight legs. |
| 00:34:54:15 | 00:34:57:22 | He told me that he believed I was the Lord's masterpiece, |
| 00:34:58:00 | 00:35:01:09 | and that he would be so very proud of me. |
| 00:35:05:15 | 00:35:07:15 | Then he told me to spin around for him. |
| 00:35:08:16 | 00:35:12:09 | I figured I should do it because those were… God's wishes, |
| 00:35:13:03 | 00:35:15:06 | so I walked away from him and walked back. |
| 00:35:16:02 | 00:35:19:12 | And then he smiled at me and said that I looked beautiful. |

| | | |
|---|---|---|
| 00:35:20:03 | 00:35:23:06 | I smoothed out my clothes,<br>then sat back down. |
| 00:35:27:07 | 00:35:28:23 | When I sat next to him, |
| 00:35:29:01 | 00:35:31:19 | he went ahead<br>and put his hand inside my bra, |
| 00:35:31:21 | 00:35:36:12 | then he closed his eyes and said<br>something like the Lord had ordered him |
| 00:35:37:07 | 00:35:39:07 | to look for lumps in my breasts. |
| 00:35:41:02 | 00:35:42:01 | [sighs] |
| 00:35:42:03 | 00:35:45:13 | One of the girls said that<br>Mr. Jeong performed health check-ups. |
| 00:35:45:15 | 00:35:49:13 | She also mentioned that he had cured<br>diseases, so I was grateful. |
| 00:35:50:15 | 00:35:51:23 | That's when he pushed me. |
| 00:35:52:01 | 00:35:55:11 | And after he pushed me, he told me<br>that I should lie down on the bed. |
| 00:35:56:01 | 00:36:00:03 | As he laid me down, he said that<br>he had to check if my uterus was healthy. |
| 00:36:01:02 | 00:36:02:13 | He touched my genitals, |
| 00:36:03:07 | 00:36:07:11 | and said, "The Lord is telling me to<br>examine you, as you can't have cysts." |
| 00:36:09:11 | 00:36:12:06 | He said, "Women shouldn't<br>have cysts in the uterus." |
| 00:36:13:10 | 00:36:15:05 | Then he licked his fingers |
| 00:36:15:07 | 00:36:18:02 | and he put them in my vagina. |
| 00:36:18:04 | 00:36:20:05 | He said, "The Lord is examining you." |
| 00:36:21:20 | 00:36:25:04 | He kept moving his fingers<br>incessantly inside of my body. |
| 00:36:25:06 | 00:36:27:06 | I told him that it was hurting me. |
| 00:36:28:20 | 00:36:31:22 | And then Jeong Myeong-seok<br>simply said to me, |
| 00:36:33:01 | 00:36:34:20 | "It always hurts the first time." |
| 00:36:35:08 | 00:36:37:14 | It hurt so much, so I looked,<br>and I saw that… |

| | | |
|---|---|---|
| 00:36:38:12 | 00:36:42:01 | he… had already forced his penis inside. |
| 00:36:45:01 | 00:36:46:18 | Then he bit my breasts. |
| 00:36:50:20 | 00:36:54:04 | He told me that I'd have to keep having intercourse with God. |
| 00:36:54:16 | 00:36:57:10 | I remember him saying, "You're God's bride now." |
| 00:36:59:21 | 00:37:03:04 | He said that I couldn't think of men, that I couldn't even look at them. |
| 00:37:03:22 | 00:37:07:08 | He also told me that I'd go straight to hell if I betrayed the Lord. |
| 00:37:09:03 | 00:37:13:07 | Jeong Myeong-seok said that we'd end up divorced if we got married, |
| 00:37:13:09 | 00:37:16:13 | and that we'd give birth to deformed babies. |
| 00:37:17:03 | 00:37:18:23 | That's how he scared us. |

| | | | |
|---|---|---|---|
| 00:37:20:11 | 00:37:22:05 | C'S PETITION WITNESS STATEMENT IN 2001 | FN |
| 00:37:22:07 | 00:37:25:01 | HE MADE ME CALL HIM "DEAR," "HONEY," AND "OPPA" | FN |
| 00:37:25:03 | 00:37:28:13 | HE ALSO TOLD ME THAT I'D GO TO HELL IF I DATED ANOTHER MAN | FN |
| 00:37:30:23 | 00:37:32:03 | HAND-WRITTEN COMPLAINT FROM K | FN |
| 00:37:32:05 | 00:37:33:22 | I WAS FORCED TO HAVE INTERCOURSE WITH HIM | FN |
| 00:37:34:00 | 00:37:37:00 | JEONG ALWAYS THREATENED BY SAYING THAT WOMEN WHO HAD SLEPT WITH HIM | FN |
| 00:37:37:02 | 00:37:39:19 | WOULD FALL TO THE SCARIEST PART OF HELL IF THEY BETRAYED HIM | FN |
| 00:37:39:21 | 00:37:41:09 | N'S STATEMENT SUBMITTED IN 2001 | FN |
| 00:37:41:11 | 00:37:44:11 | JEONG TOLD ME, "WATCH OUT FOR OTHER MEN. YOU'RE MINE." | FN |
| 00:37:44:13 | 00:37:46:21 | "YOUR VAGINA WILL RIP IF YOU MARRY SOMEBODY." | FN |
| 00:37:48:02 | 00:37:51:20 | When I came out, I ran into a girl who was overseeing things outside. | |
| 00:37:53:11 | 00:37:56:07 | THE APPEARANCE OF REPORTERS | FN |
| 00:37:58:12 | 00:38:00:18 | The girl who called me was a link in the chain | |

| | | |
|---|---|---|
| 00:38:00:20 | 00:38:02:21 | that brought women to Jeong Myeong-seok. |
| 00:38:04:20 | 00:38:07:09 | She looked like she knew exactly what had happened. |
| 00:38:08:15 | 00:38:10:20 | Then she congratulated me and said, |
| 00:38:10:22 | 00:38:13:19 | "Remember, we must only love the Lord now." |
| 00:38:13:21 | 00:38:17:06 | "Remember, we have to love him now that we're his brides." |
| 00:38:19:17 | 00:38:22:17 | The girl outside was like, "How was it?" |
| 00:38:22:19 | 00:38:24:06 | I was so confused. |
| 00:38:26:08 | 00:38:28:20 | So I asked if he had done the same to her. |
| 00:38:30:02 | 00:38:33:07 | She said, "You won't get it at first, but you'll understand everything in time." |
| 00:38:33:09 | 00:38:36:08 | SEXUAL VIOLENCE VICTIM KIM JI-EUN (ANONYM) JOINED IN 1991, AGE 16 AT THE TIME          FN |
| 00:38:36:10 | 00:38:38:04 | SEXUAL VIOLENCE VICTIM FORMER INFORMANT AT JMS          FN |
| 00:38:38:06 | 00:38:39:19 | I used to tell them that he might… |
| 00:38:40:12 | 00:38:43:17 | find some serious disease in them through his examinations, |
| 00:38:43:19 | 00:38:46:01 | and that they shouldn't be afraid of anything. |
| 00:38:46:19 | 00:38:48:07 | I used to say that a lot. |
| 00:38:50:02 | 00:38:54:17 | I used to ask, "What would you do if he touches you here or does this?" |
| 00:38:55:05 | 00:39:01:16 | I acted really playful and natural so everything would remain in the dark. |
| 00:39:08:13 | 00:39:12:09 | [Maple] I told her that having sex with him was totally confusing. |
| 00:39:12:11 | 00:39:13:21 | She said that she felt the same way… |
| 00:39:13:23 | 00:39:15:09 | SEXUAL VIOLENCE VICTIM MAPLE          FN |
| 00:39:15:11 | 00:39:17:06 | …when that happened to her the first time. |
| 00:39:17:08 | 00:39:21:20 | She understood that it had been confusing when she was a newbie, |

| | | |
|---|---|---|
| 00:39:21:22 | 00:39:24:04 | but she realized it was the Lord's love. |
| 00:39:25:08 | 00:39:27:02 | KIM DO-HYEONG<br>ANTI-JMS ACTIVIST                                    FN |
| 00:39:27:04 | 00:39:28:22 | They say the informant's role |
| 00:39:29:00 | 00:39:32:00 | is to tell the president<br>about all that happens in the church. |
| 00:39:32:02 | 00:39:34:03 | But they don't tell you<br>why those "informants" |
| 00:39:34:05 | 00:39:36:03 | have to be women in their early 20s. |
| 00:39:36:05 | 00:39:37:18 | Can't men do the same thing? |
| 00:39:37:20 | 00:39:40:04 | In plain language, the informants are |
| 00:39:41:02 | 00:39:43:07 | his mistresses and sex partners. |
| 00:39:45:20 | 00:39:49:18 | -You're so handsome!<br>-Come here, my Lord. [giggles] |
| 00:39:49:20 | 00:39:51:14 | You must be tired, my Lord. |
| 00:39:52:12 | 00:39:54:04 | Come and sit in the tub with us. |
| 00:39:54:06 | 00:39:56:06 | Do you know that I love you<br>so much, honey? |
| 00:39:56:08 | 00:40:00:10 | [all] I love you! Love you so much! |
| 00:40:03:03 | 00:40:07:10 | I know most of those informants.<br>Most of them are probably pastors by now. |
| 00:40:07:12 | 00:40:10:17 | Those who slept with Jeong Myeong-seok<br>were usually evangelists, |
| 00:40:10:19 | 00:40:13:06 | probationers or informants. |
| 00:40:13:08 | 00:40:15:07 | They all received some kind of title. |
| 00:40:16:10 | 00:40:18:10 | One of their biggest goals<br>in missionary work |
| 00:40:18:12 | 00:40:20:21 | is to bring Jeong Myeong-seok<br>more pretty women. |
| 00:40:21:17 | 00:40:23:09 | It's an endless supply of women. |
| 00:40:24:22 | 00:40:26:06 | I changed a bit… |

| | | |
|---|---|---|
| 00:40:27:17 | 00:40:29:01 | during my time there. |
| 00:40:30:03 | 00:40:34:07 | I started adjusting my behavior to match Jeong Myeong-seok's, |
| 00:40:34:09 | 00:40:38:16 | and tried to do more things that he liked, little by little. |
| 00:40:39:05 | 00:40:41:16 | I just did whatever he told me to do. |
| 00:40:45:00 | 00:40:48:13 | [Maple] When they find a girl that is either beautiful or tall, |
| 00:40:48:15 | 00:40:51:13 | they try really hard to convert her. |
| 00:40:52:05 | 00:40:55:10 | They told us once that we need to consider |
| 00:40:56:03 | 00:40:57:09 | the girls' looks as well, |
| 00:40:58:04 | 00:41:00:16 | since we were basically looking for his brides. |
| 00:41:02:16 | 00:41:05:06 | Jeong Myeong-seok may not want you. |
| 00:41:05:08 | 00:41:07:09 | Jeong Myeong-seok is always on the hunt. |
| 00:41:07:11 | 00:41:08:19 | He likes younger women. |
| 00:41:08:21 | 00:41:10:16 | You may not have intercourse, |
| 00:41:10:18 | 00:41:14:11 | but if you bring him young women, then you'll get more rewards. |
| 00:41:14:13 | 00:41:17:05 | So you can become a minister |
| 00:41:17:17 | 00:41:21:20 | and get some money that you can use to take care of the other girls. |
| 00:41:23:06 | 00:41:25:04 | As they continue to be active members, |
| 00:41:25:18 | 00:41:28:23 | they start recruiting other women and bringing them to Jeong Myeong-seok. |
| 00:41:30:01 | 00:41:32:13 | That's how the victims turn into the perpetrators. |
| 00:41:36:06 | 00:41:39:10 | THE SECRET OF THE FORBIDDEN FRUIT                                    FN |
| 00:41:40:02 | 00:41:42:16 | BUT YOU MUST NOT EAT FROM THE TREE OF THE KNOWLEDGE OF GOOD AND EVIL       FN |
| 00:41:42:18 | 00:41:44:14 | [Gyeong-cheon] "She took some and ate it." |

| | | | |
|---|---|---|---|
| 00:41:44:16 | 00:41:45:18 | WHEN YOU EAT IT YOU WILL DIE | FN |
| 00:41:47:06 | 00:41:48:22 | Eve ate the forbidden fruit. | |
| 00:41:50:16 | 00:41:54:00 | [Gyeong-cheon] That's what Genesis says, but he made it a metaphor. | |
| 00:41:54:17 | 00:41:57:17 | He interprets the forbidden fruit as female genitals. | |
| 00:41:58:17 | 00:42:01:00 | So "picking the fruit" here means to have sex. | |
| 00:42:02:13 | 00:42:04:22 | Since he invented this metaphor, | |
| 00:42:05:00 | 00:42:08:07 | he's the savior who'll spare mankind from corruption, | |
| 00:42:08:09 | 00:42:11:21 | basically by not allowing people to have sex. | |
| 00:42:12:18 | 00:42:17:01 | Through this act, he'll become the savior of all humankind. | |
| 00:42:22:10 | 00:42:26:00 | So, why does he go around having sex with all these women? | |
| 00:42:26:13 | 00:42:30:07 | He says he can do it because he actually is the "Perfect Adam." | |
| 00:42:30:09 | 00:42:33:14 | So he is perfect, and sex is an act of salvation. | |
| 00:42:34:16 | 00:42:36:21 | [woman] In order to meet God through Jeong Myeong-seok, | |
| 00:42:36:23 | 00:42:39:14 | you have to be like a bride and groom and have sex. | |
| 00:42:40:05 | 00:42:42:15 | He always said that I must obey God's orders. | |
| 00:42:42:17 | 00:42:46:07 | He told me to save Eve from the sexual corruption. | |
| 00:42:46:09 | 00:42:49:08 | In other words, having sex with Jeong Myeong-seok | |
| 00:42:49:21 | 00:42:51:14 | meant God was expressing his love, | |
| 00:42:52:07 | 00:42:55:01 | and he was doing that through Jeong Myeong-seok's body. | |
| 00:42:55:15 | 00:42:59:14 | That was his reasoning. He would say, "This isn't a sexual crime." | |
| 00:42:59:16 | 00:43:01:12 | "You're receiving the love of God." | |
| 00:43:03:21 | 00:43:08:18 | 1945 THE BIRTH OF WOLMYEONGDONG JMS | FN |

| | | |
|---|---|---|
| 00:43:09:18 | 00:43:11:06 | [dramatic music] |
| 00:43:15:04 | 00:43:17:04 | [crowd cheering and applauding] |
| | | [in Korean] |
| 00:43:33:23 | 00:43:39:07 | ♪The wonderful nation of Providence ♪ |
| | | [Gyeong-cheon] Dalbak-gol, |
| 00:43:46:09 | 00:43:49:00 | Seokmak-ri, Jinsan-myeon, |
| 00:43:49:02 | 00:43:51:06 | Geumsan-gun, Chungcheongnam-do. |
| | | They decided to call it Dalbak-gol |
| 00:43:52:00 | 00:43:55:10 | because the moon, |
| | | but later they changed |
| 00:43:55:12 | 00:43:58:05 | the name to Wolmyeongdong. |
| 00:43:59:16 | 00:44:01:06 | The place was in the mountains, |
| | | but his followers thought it was |
| 00:44:02:03 | 00:44:05:21 | the birthplace of the resurrected Jesus. |
| | | So it was pretty much |
| 00:44:07:11 | 00:44:10:00 | the Jerusalem of the East. |
| | | Then they designated Jeong Myeong-seok's |
| 00:44:10:12 | 00:44:14:21 | birthplace as a holy place. |
| | | That's where hundreds |
| 00:44:15:22 | 00:44:18:05 | of women lived together. |
| | | At Wolmyeongdong, |
| 00:44:20:05 | 00:44:23:16 | there were a couple of housing compounds. |
| 00:44:25:18 | 00:44:27:10 | This is where the wives lived. |
| | | I remember the buildings |
| 00:44:28:14 | 00:44:31:09 | were divided into two floors, |
| 00:44:31:11 | 00:44:33:06 | and women were crammed in there. |
| 00:44:33:08 | 00:44:35:04 | They lived in very rough conditions. |
| | | Whenever they planted trees, |
| 00:44:43:00 | 00:44:46:23 | or… worked on stones, |
| 00:44:47:01 | 00:44:50:08 | we… had to stand next to them and watch. |
| | | Those were supposed to be… the Lord's |
| 00:44:50:23 | 00:44:57:01 | accomplishments and also his work. |
| 00:44:57:03 | 00:44:58:18 | He said we had to witness it, |
| 00:44:59:18 | 00:45:01:23 | and that way, we would all be enlightened. |

| | | |
|---|---|---|
| 00:45:02:11 | 00:45:05:01 | So we stood there and just watched. |
| 00:45:08:10 | 00:45:11:01 | During the day he, um… |
| 00:45:11:03 | 00:45:14:16 | let people watch him<br>playing things like soccer or volleyball. |
| 00:45:14:18 | 00:45:16:16 | That's how he spent the day sometimes. |
| 00:45:16:18 | 00:45:18:23 | [cheering] |
| 00:45:19:01 | 00:45:20:00 | [man] Let's go! |
| 00:45:21:06 | 00:45:23:06 | [women screaming and cheering] |
| 00:45:24:16 | 00:45:25:21 | [man] Another goal! |
| 00:45:27:14 | 00:45:30:06 | [woman] All right, he can do it!<br>Oh my God, he's fast. |
| 00:45:30:08 | 00:45:32:19 | Yes, he's really fast,<br>he's doing it and-- [gasps] |
| 00:45:32:21 | 00:45:34:08 | Shoot! Goal! |
| 00:45:34:10 | 00:45:35:19 | Awesome! |
| 00:45:37:00 | 00:45:39:12 | He would score 60 goals in a soccer game. |
| 00:45:40:21 | 00:45:43:04 | They said he had scored 1,200 goals. |
| 00:45:44:15 | 00:45:47:03 | Well, he could score so many goals |
| 00:45:47:05 | 00:45:49:20 | because they played soccer<br>for five to six hours. |
| 00:45:50:11 | 00:45:53:17 | And also because the other players<br>didn't really try to score. |
| 00:45:54:20 | 00:45:57:12 | Everyone let Jeong Myeong-seok<br>score all the goals. |
| 00:45:59:16 | 00:46:02:12 | And the others players,<br>the opponents, faked it. |
| 00:46:03:06 | 00:46:04:22 | They pretended to block him. |
| 00:46:05:00 | 00:46:07:20 | Even the goalkeeper<br>would jump the opposite way. |
| 00:46:12:04 | 00:46:14:13 | From afar, he's trying to block the ball, |

| | | |
|---|---|---|
| 00:46:14:15 | 00:46:16:14 | but he falls the opposite way. |
| 00:46:19:02 | 00:46:22:01 | [Yun-ju] We used to cheerlead for him from the sidelines. |
| 00:46:22:03 | 00:46:26:06 | We gave him high-fives, brought him water, and wiped off his sweat. |
| 00:46:26:19 | 00:46:28:20 | That's what we were supposed to do. |
| 00:46:30:02 | 00:46:32:10 | And then, when the match was about to finish, |
| 00:46:34:07 | 00:46:36:17 | one of the girls would assess the situation, |
| 00:46:37:15 | 00:46:40:05 | and she'd tell us to go and wait in the bathroom. |
| 00:46:41:00 | 00:46:45:08 | We were supposed to… receive Jeong Myeong-seok's blessings after the shower. |
| 00:46:45:20 | 00:46:48:23 | So when he went inside, we would wash him. |
| 00:46:49:11 | 00:46:53:01 | And then… he would have sex with us. |
| 00:47:03:23 | 00:47:05:16 | It happened in the mornings. |
| 00:47:05:18 | 00:47:08:01 | That's when he usually had sex with us. |
| 00:47:08:03 | 00:47:08:23 | Yeah. |
| 00:47:10:07 | 00:47:13:12 | Even when he was sleeping, he kept waking up |
| 00:47:14:00 | 00:47:15:08 | and having sex. |
| 00:47:16:06 | 00:47:18:19 | JEONG MYEONG-SEOK'S ROOM                                    FN |
| 00:47:20:04 | 00:47:22:03 | Around two or three a.m., |
| 00:47:22:05 | 00:47:28:12 | one of the women in the room would start performing oral sex for Jeong Myeong-seok |
| 00:47:29:13 | 00:47:31:12 | and then start having sex. |
| 00:47:31:14 | 00:47:35:12 | Sometimes Jeong Myeong-seok would wake up first, |
| 00:47:37:07 | 00:47:40:01 | and he would just pull the women on top of him. |
| 00:47:41:13 | 00:47:42:17 | J'S PETITION SUBMITTED IN 2000                                    FN |

| | | | |
|---|---|---|---|
| 00:47:42:19 | 00:47:44:12 | I WENT IN WITH THREE OR FOUR GIRLS<br>MY AGE | FN |
| 00:47:44:14 | 00:47:46:07 | ONE BY ONE,<br>WE GOT ABUSED BY THE PETITIONEE | FN |
| 00:47:46:09 | 00:47:49:08 | S'S EXAMINATION RECORD<br>SUSPECT-VICTIM CONFRONTATION IN 2001 | FN |
| 00:47:49:10 | 00:47:51:06 | FIVE TO SIX OF US WENT INTO HIS ROOM | FN |
| 00:47:51:08 | 00:47:52:08 | THE LAMP WAS ON | FN |
| 00:47:52:10 | 00:47:55:06 | HE HAD SEX WITH US,<br>STARTING WITH THE GIRL AT THE VERY END | FN |
| 00:47:57:04 | 00:47:59:11 | HWANG'S STATEMENT<br>SEXUAL ASSAULT AND KIDNAPPING VICTIM, 1999 | FN |
| 00:47:59:13 | 00:48:02:03 | I HEARD THERE WERE THREE TO FOUR GIRLS<br>AND SOMETIMES MORE THAN 30 | FN |
| 00:48:02:05 | 00:48:04:15 | I ONCE HAD SEX WITH THE PRESIDENT<br>WHILE THREE PEOPLE WATCHED | FN |
| 00:48:04:17 | 00:48:07:05 | NOVEMBER 2000<br>RECORDING OF THE VICTIM'S COURT TESTIMONY | FN |
| 00:48:07:07 | 00:48:09:04 | [woman] There were ten to 15 girls<br>sometimes. | |
| 00:48:09:06 | 00:48:12:09 | He made all of us strip<br>once we went inside. | |
| 00:48:12:23 | 00:48:14:20 | And then… there was this one time | |
| 00:48:14:22 | 00:48:19:17 | Jeong Myeong-seok's testicles got so red<br>and swollen that he got a fever. | |
| 00:48:21:13 | 00:48:24:06 | He probably had sex<br>with 50 women in a day. | |
| 00:48:25:05 | 00:48:26:05 | More or less. | |
| 00:48:27:05 | 00:48:29:16 | I don't think of it as ordinary sex. | |
| 00:48:29:18 | 00:48:33:07 | Sometimes he'd just push his penis in,<br>move it a little, then pull out. | |
| 00:48:33:09 | 00:48:34:14 | Q: HOW LONG DID THE SEX LAST? | FN |
| 00:48:34:16 | 00:48:36:08 | It was just about the penetration. | |
| 00:48:36:18 | 00:48:39:06 | He wanted to stake his claim<br>on the women he owned. | |
| 00:48:39:08 | 00:48:41:17 | A: HE HAS INTERCOURSE<br>WITH EACH WOMAN FOR A MINUTE | FN |

| | | |
|---|---|---|
| 00:48:41:19 | 00:48:43:15 | Once, I asked Jeong Myeong-seok… |
| 00:48:47:03 | 00:48:49:04 | "What would happen if I got pregnant |
| 00:48:49:06 | 00:48:51:04 | while making love with the Lord?" |
| 00:48:51:06 | 00:48:52:03 | I wondered. |
| 00:48:52:05 | 00:48:54:14 | And he asked,<br>"Do you want to get pregnant?" |
| 00:48:54:16 | 00:48:58:20 | "If you get pregnant we wouldn't have sex,<br>and you'd need a surgery." |
| 00:48:58:22 | 00:48:59:23 | [gasps] |
| 00:49:00:19 | 00:49:02:15 | In that moment, I thought to myself, |
| 00:49:03:03 | 00:49:05:21 | "An abortion if I get pregnant<br>with the Messiah's baby?" |
| 00:49:05:23 | 00:49:08:05 | It was shocking to me. |
| 00:49:19:22 | 00:49:23:22 | Sex was his priority.<br>I kept getting a bloody discharge, |
| 00:49:24:12 | 00:49:27:21 | so I went to the hospital<br>as soon as I could. |
| 00:49:29:07 | 00:49:30:15 | They asked for a biopsy. |
| 00:49:31:14 | 00:49:33:09 | The doctor said it might be cancer. |
| 00:49:34:19 | 00:49:36:09 | As a result of that situation, |
| 00:49:36:11 | 00:49:39:09 | I discovered that I had<br>early stage uterine cancer. |
| 00:49:40:00 | 00:49:42:00 | They had to remove my uterus, |
| 00:49:43:12 | 00:49:45:15 | otherwise the cancer might spread. |
| 00:49:46:08 | 00:49:49:09 | Jeong Myeong-seok<br>had prayed over my genitals |
| 00:49:49:11 | 00:49:51:06 | and blessed them every single day. |
| 00:49:52:16 | 00:49:54:06 | But I still had cancer. |
| 00:50:00:05 | 00:50:01:10 | [sighs] |

| | | |
|---|---|---|
| 00:50:01:12 | 00:50:03:14 | There were so many disgusting things. |
| 00:50:04:17 | 00:50:07:10 | If we get into details,<br>it'll get really disgusting. |
| 00:50:15:06 | 00:50:18:20 | Once, there was a news broadcast<br>about a huge fire. |
| 00:50:18:22 | 00:50:23:16 | It showed a really heartbreaking site<br>of a horrible tragedy that occurred there. |
| 00:50:23:18 | 00:50:25:21 | [sirens blaring] |
| 00:50:33:23 | 00:50:38:23 | While we were watching that,<br>suddenly, he started mumbling something. |
| 00:50:40:00 | 00:50:42:17 | He did that and then started<br>banging on the TV, saying, |
| 00:50:44:01 | 00:50:46:07 | "I can't believe this,<br>what a waste of cunts." |
| 00:50:46:09 | 00:50:48:00 | I was absolutely shocked. |
| 00:50:55:22 | 00:50:59:16 | He poked the girl next to him and said,<br>"You should have converted them." |
| 00:51:00:09 | 00:51:03:05 | "What a waste.<br>You should have brought them to me." |
| 00:51:03:18 | 00:51:06:00 | He said all these disgusting,<br>horrible things, |
| 00:51:06:17 | 00:51:10:00 | and I was watching that happen<br>in complete disbelief. |
| 00:51:10:02 | 00:51:13:01 | He regretted not having<br>used them before they died. |
| 00:51:14:12 | 00:51:16:14 | NOVEMBER 2000<br>RECORDING OF THE VICTIM'S COURT TESTIMONY            FN |
| 00:51:16:16 | 00:51:19:10 | [man] I heard many women still<br>can't sue him even though they want to. |
| 00:51:19:12 | 00:51:21:11 | Help me understand the reason.<br>Why is that? |
| 00:51:21:13 | 00:51:25:04 | [woman] Every day,<br>he threatens to murder my mother. |
| 00:51:25:06 | 00:51:26:07 | [man] Every single day? |
| 00:51:26:09 | 00:51:28:19 | [woman] He was seen<br>near the house yesterday. |
| 00:51:50:21 | 00:51:52:16 | ALL INTERVIEWS IN THIS DOCUMENTARY<br>USE REAL TESTIMONIES            FN |
| 00:51:52:18 | 00:51:54:15 | TO PROTECT THE SUBJECTS' IDENTITY,<br>SOME INTERVIEWS HAVE BEEN REENACTED            FN |

# EXHIBIT 3

| | | | |
|---|---|---|---|
| 00:00:01:10 | 00:00:03:04 | THE FOLLOWING EPISODE CONTAINS<br>DESCRIPTIONS OF SEXUAL ABUSE | FN |
| 00:00:03:06 | 00:00:05:00 | INVOLVING MINORS,<br>WHICH MAY BE DISTURBING FOR SOME VIEWERS | FN |
| 00:00:05:02 | 00:00:06:21 | 45PLEASE VISIT WANNATALKABOUTIT.COM<br>FOR MORE INFORMATION AND CRISIS RESOURCES | FN |
| 00:00:06:23 | 00:00:08:22 | PLEASE VISIT WANNATALKABOUTIT.COM<br>FOR MORE INFORMATION AND CRISIS RESOURCES | FN |
| 00:00:14:12 | 00:00:16:01 | [horns blaring] | |
| 00:00:25:03 | 00:00:29:12 | SEOUL, 1999 | FN |
| 00:00:30:01 | 00:00:32:00 | [woman] Members of a religious group<br>were arrested | |
| 00:00:32:02 | 00:00:34:20 | for kidnapping and beating<br>a former female member. | |
| 00:00:36:06 | 00:00:38:14 | The police started an investigation<br>based on reports | |
| 00:00:38:16 | 00:00:40:08 | saying the founder<br>of this religious group | |
| 00:00:40:10 | 00:00:43:17 | had repeatedly assaulted<br>female followers and stolen their money. | |
| 00:00:44:12 | 00:00:46:06 | [man] They're accused<br>of kidnapping Ms. Hwang, | |
| 00:00:46:08 | 00:00:48:12 | a 27-year-old who'd left the group. | |
| 00:00:48:14 | 00:00:51:14 | She was abducted,<br>and then beaten for four hours. | |
| 00:01:04:08 | 00:01:05:15 | [speaking Korean] | |
| 00:01:05:17 | 00:01:09:11 | [interpreter] By then, I had already<br>realized JMS was just a cult. | |
| 00:01:10:20 | 00:01:13:08 | So I told them<br>I didn't want to be involved. | |
| 00:01:14:19 | 00:01:19:01 | They asked me why I hated the leader,<br>and said I was possessed by the devil. | |
| 00:01:19:13 | 00:01:22:14 | They started punching me and kicking me. | |
| 00:01:23:03 | 00:01:24:20 | They stomped on my hands. | |
| 00:01:25:13 | 00:01:26:23 | I was beaten all over. | |
| 00:01:29:11 | 00:01:33:02 | Ms. Hwang used to live with Jeong<br>Myeong-seok at the JMS headquarters, | |

| | | |
|---|---|---|
| 00:01:33:15 | 00:01:36:21 | but she left the premises<br>when she started having doubts about it. |
| 00:01:38:13 | 00:01:41:17 | After leaving, she tried<br>to return to her normal life, |
| 00:01:42:08 | 00:01:45:08 | but members of JMS tried<br>to convince her to come back. |
| 00:01:45:10 | 00:01:48:09 | FROM THE MEMOIR OF MS. HWANG, VICTIM<br>OF SEXUAL ASSAULT AND KIDNAPPING IN 1999       FN |
| 00:01:48:11 | 00:01:53:08 | After I left, they called me at home and<br>on my cellphone, asking me to come back. |
| 00:01:53:10 | 00:01:55:06 | [siren blaring] |
| 00:01:55:08 | 00:01:59:05 | But… I told them I would never come back. |
| 00:02:02:11 | 00:02:06:09 | They beat me while questioning me.<br>"Why aren't you coming to church?" |
| 00:02:06:11 | 00:02:09:07 | Or even, "You've been possessed." |
| 00:02:10:12 | 00:02:12:14 | Then they forced me into a van. |
| 00:02:16:16 | 00:02:20:10 | And then… they took me<br>to the leader's home at Wolmyeongdong. |
| 00:02:23:00 | 00:02:25:21 | As I got closer<br>to the building the leader lived in, |
| 00:02:26:23 | 00:02:31:02 | I saw several… rows of shoes laid out. |
| 00:02:32:19 | 00:02:34:13 | I think it was that day |
| 00:02:36:02 | 00:02:37:19 | the leader of the cult |
| 00:02:37:21 | 00:02:41:04 | was having an orgy<br>with his female followers. |
| 00:02:41:06 | 00:02:43:06 | [dramatic music] |
| 00:02:46:06 | 00:02:47:21 | As they were driving me back, |
| 00:02:49:19 | 00:02:51:15 | I was desperate to escape. |
| 00:02:51:17 | 00:02:54:08 | So I looked outside the window<br>and made all kinds of faces, |
| 00:02:54:10 | 00:02:57:15 | looking at the police,<br>hoping they would help me. |
| 00:03:00:14 | 00:03:03:14 | [Kim Do-hyeong] Through this incident,<br>Jeong Myeong-seok's sexual assaults, |

| | | | |
|---|---|---|---|
| 00:03:03:16 | 00:03:05:03 | kidnappings, and violence | |
| 00:03:05:05 | 00:03:09:04 | were finally exposed<br>to the public for the first time. | |
| 00:03:10:23 | 00:03:13:07 | [man] Ms. Hwang claimed<br>she and other female members | |
| 00:03:13:09 | 00:03:16:09 | were often sexually assaulted<br>by the leader, Mr. Jeong. | |
| 00:03:17:19 | 00:03:20:05 | [Ms. Hwang] He said<br>that his body was the Lord's. | |
| 00:03:20:07 | 00:03:21:05 | MS. HWANG | FN |
| 00:03:21:07 | 00:03:23:01 | And the Lord's spirit resided in him. | |
| 00:03:23:19 | 00:03:27:23 | When you're constantly brainwashed<br>with stuff like that, | |
| 00:03:28:01 | 00:03:30:08 | it can feel like something normal. | |
| 00:03:44:06 | 00:03:48:05 | IN THE NAME OF GOD: A HOLY BETRAYAL | FN |
| 00:03:55:10 | 00:04:00:08 | JMS, MESSIAH ON RED NOTICE | FN |
| 00:04:01:10 | 00:04:03:12 | [choral church music] | |
| 00:04:08:15 | 00:04:10:16 | [dramatic music] | |
| 00:04:14:18 | 00:04:17:19 | [Kim Gyeong-cheon] Jeong Myeong-seok<br>was "crucified" in 1999. | |
| 00:04:18:21 | 00:04:21:10 | In 1981, he said that in 1999,<br>he would be on the news. | |
| 00:04:21:12 | 00:04:23:09 | KIM GYEONG-CHEON, PASTOR<br>EX-VICE-PRESIDENT OF JMS | FN |
| 00:04:23:11 | 00:04:28:23 | He'd be sued, and his remaining followers<br>would all leave him. | |
| 00:04:30:06 | 00:04:32:20 | And that's exactly<br>what happened that year. | |
| 00:04:33:14 | 00:04:35:19 | NEWSROOM, JANUARY 7TH, 1999 | FN |
| 00:04:36:10 | 00:04:39:04 | [man] Jeong Myeong-seok,<br>leader of JMS, has been accused | |
| 00:04:39:06 | 00:04:42:11 | of sexually assaulting his followers<br>and misuse of church funds. | |
| 00:04:42:13 | 00:04:44:12 | He's been under investigation for years. | |

| | | |
|---|---|---|
| 00:04:46:16 | 00:04:50:03 | That afternoon, the news about the accusations came out, |
| 00:04:50:18 | 00:04:53:11 | so he fled to Seoul through the mountain behind Wolmyeongdong. |
| 00:04:57:14 | 00:05:01:21 | The next day, Jeong Myeong-seok fled to Hong Kong. |
| 00:05:09:14 | 00:05:14:07 | 1999, when we get to that year, I'll go into my tomb phase. |
| 00:05:14:09 | 00:05:18:00 | Jesus died after conducting the public ministry for three years. |
| 00:05:18:02 | 00:05:20:05 | That's the tomb phase, right? |
| 00:05:21:12 | 00:05:25:12 | I said I'd be entering my tomb phase after my y ministry of providence, didn't I? |
| 00:05:25:23 | 00:05:31:10 | I told my disciples, after ten years of work we'd face hardship and chaos. |
| 00:05:31:23 | 00:05:34:01 | [Gyeong-cheon] "After all, we are the work of God." |
| 00:05:34:03 | 00:05:36:17 | "Look, we are going through chaos." |
| 00:05:40:09 | 00:05:41:10 | [shouting] |
| 00:05:41:12 | 00:05:42:21 | "Heavenly Father!" |
| 00:05:42:23 | 00:05:46:05 | "Those ignorant men are trying to crucify our leader!" |
| 00:05:46:07 | 00:05:47:08 | "Heavenly Father!" |
| 00:05:47:10 | 00:05:49:07 | "Please free our leader!" |
| 00:05:50:00 | 00:05:51:18 | "Please prove his innocence!" |
| 00:05:58:00 | 00:06:01:14 | We gathered Myeong-seok's former members and filed a lawsuit against him |
| 00:06:01:16 | 00:06:05:14 | for sexual assault, uh… and kidnapping. |
| 00:06:06:09 | 00:06:10:03 | We sued him in both the criminal and the civil court at the same time. |
| 00:06:12:00 | 00:06:16:04 | Now, I would love to go and do some work overseas. You know? |
| 00:06:16:17 | 00:06:20:10 | I must go overseas and work there too. I wasn't sent for this country only. |
| 00:06:20:22 | 00:06:23:20 | The Gospel is meant for the world. I must fulfill my duty. |

| | | |
|---|---|---|
| 00:06:24:13 | 00:06:28:11 | JMS said he was going on a mission.<br>But he just fled to another country. |
| 00:06:28:13 | 00:06:30:22 | He called it an overseas mission trip. |
| 00:06:37:08 | 00:06:40:10 | After exposing the religious group<br>known as East-West Christian Union |
| 00:06:40:12 | 00:06:42:20 | for allegedly attacking<br>a former female member, |
| 00:06:42:22 | 00:06:46:06 | MBC began to receive calls from<br>other people claiming to be victims too. |
| 00:06:46:08 | 00:06:49:22 | This group had a history of attacking<br>those who left or criticized it. |

| | | | |
|---|---|---|---|
| 00:06:50:00 | 00:06:51:07 | NEWS INFORMER AT THE TIME | FN |
| 00:06:52:05 | 00:06:54:00 | [Do-hyeong] Members of the group<br>beat me up… | |
| 00:06:54:02 | 00:06:55:02 | FORMER FOLLOWER | FN |
| 00:06:55:04 | 00:06:57:05 | …claiming my criticism was unfounded. | |
| 00:06:58:17 | 00:07:05:02 | PICTURE OF THE INFORMER AFTER THE ASSAULT | FN |
| 00:07:19:19 | 00:07:21:02 | My name is Kim Do-hyeong. | |
| 00:07:21:04 | 00:07:23:00 | KIM DO-HYEONG<br>ANTI-JMS ACTIVIST | FN |
| 00:07:23:02 | 00:07:26:12 | I work as a professor at Dankook<br>University's mathematics department. | |
| 00:07:26:14 | 00:07:28:08 | I teach and also conduct research. | |
| 00:07:29:04 | 00:07:32:16 | Ms. Hwang's case went public<br>in January of 1999. | |
| 00:07:33:21 | 00:07:36:13 | In February,<br>I decided to create a website. | |
| 00:07:36:15 | 00:07:38:21 | Many former followers entered the site, | |
| 00:07:39:14 | 00:07:41:16 | uh… and started talking with each other. | |
| 00:07:42:14 | 00:07:45:07 | Some of them began to get together<br>through the website. | |
| 00:07:49:06 | 00:07:51:18 | Those reunions evolved<br>from casual meetings | |
| 00:07:51:20 | 00:07:53:20 | and became a strong activist movement. | |

| 00:07:53:22 | 00:07:55:07 | PROSECUTE JMS! | FN |
| | | 1999 | |
| 00:07:57:03 | 00:08:00:04 | FLEEING OVERSEAS | FN |
| | | 1995 | |
| 00:08:02:17 | 00:08:07:08 | FIRST ENCOUNTER WITH JMS | FN |
| 00:08:08:12 | 00:08:11:08 | After finishing two years at science high school, | |
| 00:08:11:10 | 00:08:12:21 | I decided to enroll in KAIST, | |
| 00:08:12:23 | 00:08:15:21 | and it was there that I majored in mathematics and physics. | |
| 00:08:22:03 | 00:08:25:22 | I first attended the church the spring before my graduation. | |
| 00:08:29:16 | 00:08:34:10 | I heard Jeong Myeong-seok call the Grand Canyon the Grand Bitch. | |
| 00:08:34:22 | 00:08:39:09 | He said things like "All professors in this country should become my students." | |
| 00:08:39:11 | 00:08:41:05 | He said really vulgar things. | |
| 00:08:43:04 | 00:08:46:06 | So I was standing there, speechless and stunned. | |
| 00:08:46:08 | 00:08:50:01 | But his followers were moved by his words. They kept saying, "Amen, amen!" | |
| 00:08:51:10 | 00:08:54:21 | That's when I realized this was far from being normal religious group. | |
| 00:08:57:08 | 00:08:59:22 | The king, he really loved his queen. | |
| 00:09:00:00 | 00:09:02:18 | He loved her. But she wouldn't come when he called her. | |
| 00:09:03:16 | 00:09:06:08 | He was so offended, he simply told her to leave. | |
| 00:09:07:07 | 00:09:10:00 | He said, "Hey, you. Hey, bitch. You're a nobody." | |
| 00:09:11:00 | 00:09:12:13 | He must've said more. | |
| 00:09:12:15 | 00:09:15:05 | He probably said, "You sinful slut, you're a bitch." | |
| 00:09:15:07 | 00:09:18:08 | He'd say that when he got mad. But that's not in the Bible. | |
| 00:09:18:10 | 00:09:21:07 | That's why you must listen to me. I'm more realistic. | |
| 00:09:21:09 | 00:09:24:08 | I'll tell you how it really happened. Okay? | |

| | | |
|---|---|---|
| 00:09:25:08 | 00:09:29:12 | It was almost like he was tarnishing the holiness of Jesus. |
| 00:09:29:14 | 00:09:33:11 | And I noticed his method was different from the ones used by other churches. |
| 00:09:46:13 | 00:09:48:09 | One day, my girlfriend told me |
| 00:09:49:23 | 00:09:51:19 | that Myeong-seok had grabbed her. |
| 00:09:55:01 | 00:09:56:12 | I asked her what she meant. |
| 00:09:59:11 | 00:10:02:16 | She said she'd read an essay on contemporary religion. |

| | | | |
|---|---|---|---|
| 00:10:02:18 | 00:10:05:06 | MEMOIR OF A SEXUAL HARASSMENT VICTIM MODERN RELIGION MONTHLY, 1984 | FN |
| 00:10:05:08 | 00:10:06:05 | WHO DO YOU THINK I AM? | FN |
| 00:10:06:07 | 00:10:08:14 | JEONG MYEONG-SEOK OF AECHEON CHURCH CLAIMS HE IS THE MESSIAH | FN |

| | | |
|---|---|---|
| 00:10:09:09 | 00:10:13:01 | An organization called Modern Religion did research on religious cults. |
| 00:10:13:03 | 00:10:15:12 | They'd published a piece about a female college student |
| 00:10:15:14 | 00:10:18:08 | sexually assaulted by Jeong Myeong-seok in '93. |

| | | | |
|---|---|---|---|
| 00:10:18:10 | 00:10:21:14 | HIS HANDS KEPT CREEPING CLOSER TO ME | FN |
| 00:10:21:16 | 00:10:23:18 | THEN THEY QUICKLY WENT UNDER MY BRA | FN |
| 00:10:24:08 | 00:10:25:15 | AND STARTED FONDLING MY BREASTS | FN |
| 00:10:25:17 | 00:10:26:22 | I INSTINCTIVELY MOVED AWAY | FN |
| 00:10:27:00 | 00:10:29:14 | JEONG MYEONG-SEOK SLAPPED ME AND TOLD ME TO STAY STILL | FN |
| 00:10:29:16 | 00:10:31:07 | THEN PULLED ME CLOSER TO HIM | FN |

| | | |
|---|---|---|
| 00:10:32:04 | 00:10:36:07 | This very dangerous religious cult that engaged in sexual offenses |
| 00:10:36:09 | 00:10:40:18 | had infiltrated a lot of the best universities in Korea. |
| 00:10:42:03 | 00:10:43:16 | It was just unbelievable. |
| 00:10:46:13 | 00:10:49:07 | I thought, "I can't let this asshole get away with it." |

| | | | |
|---|---|---|---|
| 00:10:53:19 | 00:10:55:12 | I kept searching for victims. | |
| 00:10:55:14 | 00:10:59:11 | The youngest victims were students from elementary or middle school. | |
| 00:11:00:14 | 00:11:02:12 | Age didn't matter to him. | |
| 00:11:05:23 | 00:11:07:10 | AFFIDAVIT | FN |
| 00:11:07:12 | 00:11:08:18 | STATEMENT BY L SUBMITTED IN 2001 | FN |
| 00:11:08:20 | 00:11:10:15 | HE SAID AN ELEMENTARY SCHOOLER REALLY LIKED HIM | FN |
| 00:11:10:17 | 00:11:13:05 | AND PUT HIS HAND INSIDE THE CHILD'S PANTS IN FRONT OF MANY WOMEN | FN |
| 00:11:13:07 | 00:11:14:17 | EXAMINATION RECORD OF S IN 2001 | FN |
| 00:11:14:19 | 00:11:17:00 | JEONG WAS SEX-OBSESSED AND HE EVEN VICTIMIZED KIDS | FN |
| 00:11:17:21 | 00:11:21:13 | I asked one of them to testify about the harassment and sexual abuse, | |
| 00:11:21:15 | 00:11:23:18 | but she said that she'd be dead if she did. | |
| 00:11:23:20 | 00:11:26:06 | And I'd be my fault if something happened to her. | |
| 00:11:27:03 | 00:11:29:13 | NOVEMBER 2000 RECORDING OF THE VICTIM'S COURT TESTIMONY | FN |
| 00:11:29:15 | 00:11:33:01 | [man] I heard many women can't sue him even though they want to. Why is that? | |
| 00:11:33:03 | 00:11:35:00 | [woman] He threatens to murder my mother! | |
| 00:11:35:02 | 00:11:37:08 | They said he was seen near the house yesterday. | |
| 00:11:37:20 | 00:11:41:14 | I thought, "Maybe this bastard deserves to die. He's not human." | |
| 00:11:44:04 | 00:11:47:13 | I honestly remember calling a gun store | |
| 00:11:49:09 | 00:11:52:05 | and actually, I even asked for the price of a shotgun. | |
| 00:11:52:07 | 00:11:54:03 | I think it was in 1996. | |
| 00:11:54:19 | 00:11:57:02 | It cost about a thousand dollars at the time. | |
| 00:11:59:13 | 00:12:00:09 | [gunshot] | |

| | | |
|---|---|---|
| 00:12:05:10 | 00:12:07:22 | I remember it was the first time in my entire life |
| 00:12:08:00 | 00:12:10:04 | that I really had a desire to kill someone. |
| 00:12:12:00 | 00:12:15:20 | Everyone in the JMS community refers to Kim Do-hyeong like he's the devil. |
| 00:12:15:22 | 00:12:17:08 | FORMER JMS MEMBER                                         FN |
| 00:12:17:10 | 00:12:18:22 | All because… [sighs] |
| 00:12:19:16 | 00:12:22:22 | …he often called Wolmyeongdong and started swearing. |
| 00:12:24:05 | 00:12:27:17 | They'd pick up and I'd say, "Let me talk to that asshole, Myeong-seok." |
| 00:12:27:19 | 00:12:31:01 | And they'd say, "How dare you call our president an asshole?" |
| 00:12:32:04 | 00:12:35:03 | So I'd say, "You might think he's Jesus reincarnated, |
| 00:12:35:05 | 00:12:39:11 | but he's nothing but a dog in heat to me, so put that moron on the phone." |
| 00:12:41:18 | 00:12:44:14 | Kim Do-hyeong really was seen like the devil incarnate. |
| 00:12:46:17 | 00:12:50:16 | I'm totally sure everyone at the Providence heard about him multiple times. |
| 00:12:51:06 | 00:12:53:08 | Kim Do-hyeong and the Exodus. |
| 00:12:54:17 | 00:12:57:22 | "Kim Do-hyeong equals the devil." That's what we thought of him. |
| 00:13:00:07 | 00:13:04:12 | I've been through so many hardships, but they keep insulting me behind my back. |
| 00:13:04:14 | 00:13:08:16 | They keep saying that someone should kill me. |
| 00:13:08:18 | 00:13:10:11 | They're under the power of Satan. |
| 00:13:11:09 | 00:13:13:23 | We won't sympathize with those who follow the devil. |
| 00:13:14:01 | 00:13:16:11 | Following the devil, it's filthy and disgusting. |
| 00:13:16:23 | 00:13:20:18 | 1995 FIRST ENCOUNTER WITH JMS                            FN |
| 00:13:22:19 | 00:13:26:21 | 1999 WORLD MISSION TRIP                                  FN |
| 00:13:30:06 | 00:13:32:16 | [Lee Yun-ju] While he was traveling after leaving Korea, |

| | | |
|---|---|---|
| 00:13:32:18 | 00:13:35:20 | he sent for women<br>so that he could have sex with them. |
| 00:13:37:01 | 00:13:41:03 | [woman] He even assaulted local women<br>from the area and college students. |
| 00:13:42:05 | 00:13:45:12 | After going abroad, Jeong Myeong-seok<br>became more promiscuous |
| 00:13:45:14 | 00:13:47:20 | and built extravagant palaces to live in. |
| 00:13:47:22 | 00:13:49:07 | [woman laughing] |
| 00:13:49:22 | 00:13:52:06 | We're currently in Kuala Lumpur, Malaysia, |
| 00:13:54:06 | 00:13:55:16 | at the hotel swimming pool. |
| 00:13:56:05 | 00:13:58:05 | [cheering and laughter] |
| 00:14:00:10 | 00:14:03:04 | [Yun-ju] He used to book<br>an entire resort for himself, |
| 00:14:03:06 | 00:14:06:09 | and he'd invite his women from Korea<br>to come. |
| 00:14:07:12 | 00:14:09:23 | He would take them to the beach,<br>to hang out. |
| 00:14:10:01 | 00:14:12:04 | It was all about having fun and sex, |
| 00:14:12:20 | 00:14:15:00 | the things<br>Jeong Myeong-seok really enjoyed. |
| 00:14:15:12 | 00:14:18:02 | His kind of fun. That's what it was. |
| 00:14:20:22 | 00:14:23:10 | He started traveling<br>to different countries. |
| 00:14:23:12 | 00:14:27:06 | And in the meantime,<br>he became a big issue for Taiwan. |
| 00:14:29:00 | 00:14:30:09 | TAIWAN                                                    FN |
| 00:14:31:10 | 00:14:32:07 | [man] It was November. |
| 00:14:32:09 | 00:14:36:00 | News came out that<br>Jeong Myeong-seok, a Korean cult leader, |
| 00:14:36:02 | 00:14:39:06 | had raped and sexually assaulted<br>near a hundred female students… |
| 00:14:39:08 | 00:14:41:02 | KIM HONG-IL<br>ANTI-JMS ACTIVIST                                  FN |
| 00:14:41:04 | 00:14:43:09 | …who went to the National<br>Chengchi University in Taiwan. |

| | | | |
|---|---|---|---|
| 00:14:43:11 | 00:14:45:05 | A CULT LEADER LURED<br>AROUND 100 FEMALE STUDENTS | FN |
| 00:14:45:07 | 00:14:47:18 | FROM NATIONAL TAIWAN UNIVERSITY<br>AND NATIONAL CHENGCHI UNIVERSITY | FN |
| 00:14:47:20 | 00:14:49:04 | AND SEXUALLY ASSAULTED THEM | FN |
| 00:14:52:14 | 00:14:56:00 | Finding out Korea's group JMS had<br>committed such vicious crimes in Taiwan… | |
| 00:14:56:02 | 00:14:59:04 | SANG JI-YE MEI, FORMER HEAD<br>ASSOCIATION OF INTEGRITY OF RELIGION | FN |
| 00:14:59:06 | 00:15:03:18 | …was definitely a very big<br>shock to the Taiwanese community. | |
| 00:15:04:08 | 00:15:08:02 | JMS was active<br>mainly on university campuses | |
| 00:15:08:20 | 00:15:10:22 | while they were operating in Taiwan. | |
| 00:15:11:19 | 00:15:15:10 | The group had infiltrated<br>some of the college social clubs. | |
| 00:15:16:00 | 00:15:21:12 | In Taiwan, it is estimated that the number<br>of people directly affected by JMS, | |
| 00:15:21:14 | 00:15:23:06 | Jeong Myeong-seok's organization, | |
| 00:15:24:06 | 00:15:27:18 | adds up to about a hundred female victims. | |
| 00:15:29:08 | 00:15:33:05 | The average ages were usually<br>that of university students. | |
| 00:15:34:10 | 00:15:36:08 | When you consider the Korean perspective, | |
| 00:15:36:10 | 00:15:38:13 | imagine a Taiwanese cult leader showing up | |
| 00:15:38:15 | 00:15:41:02 | and raping a hundred female students<br>from SNU, | |
| 00:15:41:04 | 00:15:43:05 | Yonsei and Korea University. | |
| 00:15:43:07 | 00:15:45:11 | Tthe whole country would be insulted. | |
| 00:15:45:13 | 00:15:47:21 | [Hong-il] The stories of<br>the Taiwanese victims are identical. | |
| 00:15:47:23 | 00:15:50:11 | THE PROCESS BY WHICH JEONG MYEONG-SEOK<br>DEVOURED A FEMALE FOLLOWER | FN |
| 00:15:50:13 | 00:15:52:02 | They're the same as in Korea. | |
| 00:15:53:13 | 00:15:56:01 | He abused them by faking private meetings. | |

| | | |
|---|---|---|
| 00:16:01:11 | 00:16:04:10 | [Do-hyeong] For him, Hong Kong was a place to run to without a visa. |
| 00:16:04:12 | 00:16:06:16 | So he immediately fled to Hong Kong. |
| 00:16:10:15 | 00:16:12:04 | [ship's horn blaring] |
| 00:16:12:06 | 00:16:14:15 | HONG KONG |
| 00:16:16:04 | 00:16:18:17 | This is Hong Kong. Look. |
| 00:16:18:19 | 00:16:20:23 | I see something above me that looks like… |
| 00:16:21:01 | 00:16:22:18 | -[woman 1] It's a koala.<br>-[woman 2] Yeah. |
| 00:16:22:20 | 00:16:26:01 | -Pretty much like a monkey on a tree.<br>-[woman 1 laughs] It's a koala climbing. |
| 00:16:26:03 | 00:16:29:00 | [Myeong-seok] Those buildings look like monkeys on a tree. Austria… |
| 00:16:29:02 | 00:16:30:21 | BUILDINGS THAT LOOK LIKE MONKEYS CLIMBING TREES |
| 00:16:32:05 | 00:16:35:05 | He basically traveled to all those different countries, |
| 00:16:35:07 | 00:16:39:06 | running from the authorities until he ran out of pages on his passport. |
| 00:16:42:12 | 00:16:46:05 | You can just go to the consulate office and ask for more pages. |
| 00:16:46:07 | 00:16:49:19 | They simply add them to your passport. That's the usual procedure. |
| 00:16:50:18 | 00:16:53:19 | But I guess he was being careful, since he was a criminal. |
| 00:16:53:21 | 00:16:57:12 | Jeong Myeong-seok brought an expensive crystal gift to the consulate. |
| 00:16:59:15 | 00:17:03:10 | They were suspicious. It was a very expensive gift for such a minor procedure. |
| 00:17:04:12 | 00:17:06:19 | When the consular authorities investigated him, |
| 00:17:06:21 | 00:17:09:04 | they discovered there was a warrant for his arrest. |
| 00:17:09:06 | 00:17:12:08 | [man] They checked his background and found an ongoing legal procedure. |
| 00:17:12:10 | 00:17:15:12 | After that, his passport was probably taken away on the spot. |
| 00:17:17:00 | 00:17:19:09 | They said he had to return to Korea right away, |

Note: "FN" appears to the right of the rows for 00:16:12:06–00:16:14:15 (HONG KONG) and 00:16:29:02–00:16:30:21 (BUILDINGS THAT LOOK LIKE MONKEYS CLIMBING TREES).

| | | |
|---|---|---|
| 00:17:19:11 | 00:17:21:04 | and gave him a travel certificate. |
| 00:17:21:19 | 00:17:23:23 | But Jeong Myeong-seok decided to ran away. |
| 00:17:25:03 | 00:17:27:04 | He actually escaped from the consulate. |
| 00:17:30:00 | 00:17:33:02 | In October 2002,<br>a show called Unanswered Questions |
| 00:17:33:04 | 00:17:37:01 | made a feature titled "Jeong Myeong-seok's<br>Overseas Sex Scandals." |
| 00:17:37:03 | 00:17:40:18 | Afterwards, ten thousand JMS supporters<br>gathered in a massive protest. |
| 00:17:42:20 | 00:17:45:23 | [Gyeong-cheon] We didn't think,<br>"They aired that because we are wrong." |

PROTEST AGAINST SBS ILLEGAL COVERAGE

00:17:46:01    00:17:48:10    SPECULATIVE BROADCASTING                                      FN

| | | |
|---|---|---|
| 00:17:48:12 | 00:17:51:00 | We just thought,<br>"The devil's using the media against us." |
| 00:17:51:02 | 00:17:54:05 | I even considered<br>riding in a hot-air balloon |
| 00:17:55:10 | 00:17:56:20 | with a gas barrel on my back, |
| 00:17:56:22 | 00:18:00:10 | and crashing through the SPS building's<br>windows to blow myself up. |
| 00:18:01:10 | 00:18:02:10 | To stop them. |
| 00:18:04:03 | 00:18:08:07 | One of the newspapers published an article<br>and included a picture of the protesters. |
| 00:18:08:09 | 00:18:10:02 | There's a girl right at the front, |
| 00:18:11:19 | 00:18:15:07 | and she's seen protesting<br>very passionately in that picture. |
| 00:18:17:23 | 00:18:21:14 | She was someone defending her<br>president's innocence on the frontline. |
| 00:18:22:04 | 00:18:23:22 | But then, three months later, |
| 00:18:24:11 | 00:18:28:06 | she traveled to Hong Kong and realized<br>who Jeong Myeong-seok really was. |

2003

00:18:34:08    00:18:41:07    SEXUAL ASSAULT IN HONG KONG                                   FN

| | | |
|---|---|---|
| 00:18:44:13 | 00:18:48:00 | [woman 1] At the time, since<br>Jeong Myeong-seok was out of the country… |
| 00:18:48:02 | 00:18:50:02 | [telephone ringing] |

| | | |
|---|---|---|
| 00:18:54:15 | 00:18:59:03 | …he started calling me all the time<br>to invite me to come overseas with him. |
| 00:19:02:06 | 00:19:05:01 | [woman 2] Getting a phone call<br>from Jeong Myeong-seok |
| 00:19:05:03 | 00:19:07:14 | was considered<br>a great honor among his followers. |
| 00:19:11:16 | 00:19:14:05 | [woman 3] The Hong Kong victims<br>were sisters. |
| 00:19:14:07 | 00:19:16:13 | They were told not to watch<br>the TV broadcasts, |
| 00:19:16:15 | 00:19:19:05 | and if they did,<br>their salvation would be lost. |
| 00:19:19:07 | 00:19:21:17 | And the community<br>was very strict about it, |
| 00:19:21:19 | 00:19:24:07 | so they never saw any news<br>until after they were assaulted. |
| 00:19:24:09 | 00:19:25:06 | FORMER JMS MEMBER                                     FN |
| 00:19:25:23 | 00:19:28:02 | That's when Jeong Myeong-seok<br>called for them. |
| 00:19:28:04 | 00:19:29:14 | Maybe they thought, |
| 00:19:29:16 | 00:19:32:08 | "Since we know<br>the president was falsely accused, |
| 00:19:32:10 | 00:19:35:08 | we'll go and experience firsthand<br>that he's innocent." |
| 00:19:35:10 | 00:19:37:00 | "We'll be his witnesses." |
| 00:19:38:04 | 00:19:42:08 | HONG KONG                                             FN |
| 00:19:42:10 | 00:19:44:16 | [evocative music] |
| 00:19:44:18 | 00:19:46:18 | [footsteps] |
| 00:19:51:18 | 00:19:54:00 | [sister 1] They told us<br>to give him a massage, |
| 00:19:54:02 | 00:19:56:01 | because he was feeling very tired. |
| 00:19:59:06 | 00:20:02:02 | I remember we were sent<br>to his room right away. |
| 00:20:05:08 | 00:20:07:23 | And Jeong Myeong-seok was<br>in the middle of his bed. |
| 00:20:08:01 | 00:20:11:14 | He spread his arms and told<br>us to lie on each side of him. |

| | | |
|---|---|---|
| 00:20:17:01 | 00:20:20:03 | [sister 2] Since the Messiah ordered it, we couldn't disobey. |
| 00:20:21:09 | 00:20:24:23 | So we agreed, although I thought it was a rather strange request. |
| 00:20:27:09 | 00:20:30:22 | After a while, I must've fallen asleep. |
| 00:20:37:09 | 00:20:39:17 | [sister 1] I think Jeong Myeong-seok believed I was sleeping. |
| 00:20:39:19 | 00:20:41:01 | -[screaming]<br>-But I saw him |
| 00:20:41:03 | 00:20:43:16 | take off my sister's underwear in the middle of the night. |
| 00:20:44:11 | 00:20:47:12 | I saw him spread my sister's legs and rape her. |
| 00:20:48:15 | 00:20:52:17 | [sister 2] He said it was the Lord's will, so that he… wasn't forcing me. |
| 00:20:53:17 | 00:20:57:09 | He said that I wouldn't be saved if I didn't do it. |
| 00:20:59:22 | 00:21:02:12 | [sister 1] That's when I realized the Exodus website |
| 00:21:03:00 | 00:21:04:22 | was reporting nothing but the truth. |
| 00:21:05:00 | 00:21:06:17 | I was absolutely horrified. |
| 00:21:07:23 | 00:21:10:02 | HONG KONG VICTIM'S STATEMENT TO THE POLICE IN MARCH 2003      FN |
| 00:21:10:04 | 00:21:11:22 | HE TOOK OFF MY SISTER'S UNDERWEAR IN THE DARK      FN |
| 00:21:12:00 | 00:21:13:15 | HE DID SOMETHING WITH HIS HANDS FOR A BIT      FN |
| 00:21:13:17 | 00:21:15:12 | THEN HE SPREAD MY SISTER'S LEGS AND HUMPED HER      FN |
| 00:21:15:14 | 00:21:17:21 | I WAS PRETENDING TO BE ASLEEP, BUT I WAS COMPLETELY SHOCKED      FN |
| 00:21:19:05 | 00:21:22:21 | Something horrible she had only heard about was actually happening to her. |
| 00:21:22:23 | 00:21:25:05 | The informants were sleeping in the next room. |
| 00:21:25:07 | 00:21:28:12 | She opened the door, screaming for help, |
| 00:21:28:14 | 00:21:32:12 | but the women in the room pretended to be asleep, like everything was fine. |
| 00:21:32:14 | 00:21:34:18 | Nobody woke up and acknowledged them. |

| | | |
|---|---|---|
| 00:21:36:16 | 00:21:38:17 | And she knew that they were involved. |
| 00:21:39:11 | 00:21:40:17 | She feared for her life. |
| 00:21:40:19 | 00:21:43:12 | If the informants thought she considered it to be rape, |
| 00:21:43:14 | 00:21:44:19 | or suspected anything, |
| 00:21:45:09 | 00:21:47:13 | those women could endanger her life. |
| 00:21:47:15 | 00:21:50:11 | Both girls were absolutely terrified. |
| 00:21:50:23 | 00:21:56:06 | So they stayed there, trying to pretend they were perfectly fine, |
| 00:21:56:08 | 00:21:59:11 | but when they came back, they called Professor Kim Do-hyeong. |
| 00:21:59:13 | 00:22:02:09 | And that's when they first contacted Exodus. |
| 00:22:05:01 | 00:22:06:17 | He is nowhere near a human being. |
| 00:22:07:15 | 00:22:09:05 | He was wanted for sexual offenses |
| 00:22:09:07 | 00:22:11:08 | and had an open investigation as sex offender, |
| 00:22:11:10 | 00:22:14:21 | but still called his female followers from Korea to rape them. |
| 00:22:15:21 | 00:22:18:02 | A human wouldn't do something like that. |
| 00:22:19:15 | 00:22:21:19 | 1999 WORLD MISSION TRIP                                          FN |
| 00:22:26:06 | 00:22:29:13 | 2006 THE HONG KONG X-FILE                                        FN |
| 00:22:29:15 | 00:22:31:15 | The Hong Kong X-File. |
| 00:22:31:17 | 00:22:36:06 | There's so much information, a really huge amount of it. |
| 00:22:39:02 | 00:22:43:04 | While he was hiding in Hong Kong, he got data and reports through email. |
| 00:22:44:12 | 00:22:47:00 | The Internet kept Jeong Myeong-seok alive. |
| 00:22:49:19 | 00:22:51:16 | Whoo! Whoo! |
| 00:22:51:18 | 00:22:53:18 | [melancholy music] |

| | | |
|---|---|---|
| 00:23:09:07 | 00:23:10:19 | I was looking for a job after college. |
| 00:23:10:21 | 00:23:12:17 | FORMER JMS MEMBER<br>THE HONG KONG X-FILE INFORMER                    FN |
| 00:23:12:19 | 00:23:14:18 | Pastor Kim called from Hong Kong, |
| 00:23:15:23 | 00:23:20:12 | and he said there was an office<br>in Hong Kong for Jeong Myeong-seok. |
| 00:23:20:14 | 00:23:22:08 | He asked if I wanted to work there, |
| 00:23:23:04 | 00:23:25:06 | so I figured I'd go and help the Messiah. |
| 00:23:29:00 | 00:23:33:19 | It was a mansion on Kimberley Road<br>in the Kowloon area of Hong Kong. |
| 00:23:36:12 | 00:23:41:08 | When I got there, my job was basically<br>receiving and sorting out letters for him, |
| 00:23:41:10 | 00:23:44:18 | and packages, and luggage from Korea. |
| 00:23:44:20 | 00:23:48:16 | Then I sent them to other cities in China,<br>like Shenzhen. |
| 00:23:50:09 | 00:23:53:01 | I didn't know where Jeong Myeong-seok was. |
| 00:23:55:08 | 00:23:57:18 | After a while,<br>it seemed like he was in China. |
| 00:23:58:20 | 00:24:02:08 | They told me to open every package<br>from Korea and check the contents. |
| 00:24:04:15 | 00:24:07:15 | There were these storage tubes<br>for posters, lots of them, |
| 00:24:07:17 | 00:24:09:11 | so I opened one to check, |
| 00:24:09:13 | 00:24:11:09 | and I found some… |
| 00:24:12:03 | 00:24:13:15 | pictures of women posing. |
| 00:24:14:09 | 00:24:16:23 | These women were always topless. |
| 00:24:17:16 | 00:24:19:04 | Some showed everything. |
| 00:24:19:22 | 00:24:22:03 | There were a lot of them,<br>so I just rolled up a bundle, |
| 00:24:22:05 | 00:24:23:16 | and I thought, "What's this?" |
| 00:24:27:13 | 00:24:30:04 | One day, they told us to come<br>get our picture taken. |

| | | |
|---|---|---|
| 00:24:30:16 | 00:24:33:09 | The informants called girls from different areas. |
| 00:24:33:11 | 00:24:35:09 | So I just got my picture taken. |
| 00:24:35:22 | 00:24:39:23 | I took a couple of pictures of me wearing a cute dress and simply sent them. |
| 00:24:41:06 | 00:24:42:12 | [camera shutter clicking] |
| 00:24:48:01 | 00:24:50:11 | [woman] They took pictures of me in my underwear. |
| 00:24:50:13 | 00:24:52:12 | I remember feeling that the photo shoot |
| 00:24:52:14 | 00:24:55:12 | was gradually becoming more and more intense. |
| 00:25:01:09 | 00:25:04:03 | They rated you better if you took all your clothes off. |
| 00:25:04:05 | 00:25:06:23 | So if you got fully naked, you were given an A+ |
| 00:25:07:11 | 00:25:11:17 | Just like they'd give you an A if you had sex with Jeong Myeong-seok. |
| 00:25:12:13 | 00:25:15:17 | If you wore a something like a bikini, you would get a B. |
| 00:25:15:19 | 00:25:17:05 | Same with a dress. |
| 00:25:21:01 | 00:25:24:21 | Back then, Jeong Myeong-seok was sending out lingerie to the girls, |
| 00:25:24:23 | 00:25:26:09 | and swimsuits, too. |
| 00:25:26:23 | 00:25:30:14 | He'd say, "Send me a picture wearing the lingerie, since it was a gift." |
| 00:25:30:16 | 00:25:32:05 | So all the women of the community |
| 00:25:32:07 | 00:25:34:21 | would take pictures and videos of themselves for him. |
| 00:25:45:22 | 00:25:47:03 | Honey! |
| 00:25:50:08 | 00:25:51:13 | [slurps] |
| 00:25:51:15 | 00:25:54:09 | This pretty fruit is all for you, my Lord. |
| 00:25:54:22 | 00:25:56:11 | Enjoy, my Lord. |
| 00:25:57:19 | 00:26:00:13 | [woman] Those videos were to introduce informants to Jeong Myeong-seok. |

| | | |
|---|---|---|
| 00:26:01:10 | 00:26:05:05 | They'd film themselves masturbating and send him the videos. |
| 00:26:06:23 | 00:26:10:15 | He told them to send close-ups of their genitals with their legs together. |
| 00:26:12:11 | 00:26:16:04 | [all] I love you! Love you so much! |
| 00:26:19:05 | 00:26:21:23 | He couldn't have access to the women all the time, |
| 00:26:22:01 | 00:26:23:22 | so he'd watch those videos, |
| 00:26:24:00 | 00:26:25:18 | and if he really liked one of them, |
| 00:26:25:20 | 00:26:28:03 | he'd call her and tell her to visit him. |
| 00:26:29:00 | 00:26:30:19 | Once she got there, he'd rape her. |
| 00:26:31:18 | 00:26:34:17 | RECORDING OF A CALL BETWEEN JEONG AND A FEMALE FOLLOWER IN FEB 2003                      FN |
| 00:26:34:19 | 00:26:36:13 | -[Myeong-seok] Is it you?<br>-[woman] Yes, it is. |
| 00:26:36:15 | 00:26:37:15 | [Myeong-seok] Hey. |
| 00:26:39:03 | 00:26:40:21 | You want to see me, don't you? |
| 00:26:40:23 | 00:26:42:03 | [woman] Pardon? |
| 00:26:42:05 | 00:26:44:22 | -[Myeong-seok] You want to see me?<br>-[woman] Of course. |
| 00:26:46:17 | 00:26:49:01 | -[Myeong-seok] I saw your picture.<br>-[woman] Yeah. |
| 00:26:49:03 | 00:26:51:00 | [Myeong-seok] They say you're prettier in person. |
| 00:26:51:02 | 00:26:51:22 | [woman] Huh? |
| 00:26:52:12 | 00:26:54:18 | [Myeong-seok] They say you're prettier in person. |
| 00:26:54:20 | 00:26:56:19 | [woman] My Lord, thank you! |
| 00:26:56:21 | 00:27:01:16 | Excuse me, sir, but do you remember the beautiful gift you sent me before? |
| 00:27:02:04 | 00:27:03:00 | [Myeong-seok] Yes. |
| 00:27:03:02 | 00:27:06:16 | [woman] Well, I just wanted to let you know that I am very grateful, sir. |

| | | |
|---|---|---|
| 00:27:06:18 | 00:27:08:13 | [Myeong-seok] Well, you'll see, my sweet girl, |
| 00:27:08:15 | 00:27:12:07 | when a man gives you underwear, it's like you basically owe him your body. |
| 00:27:12:09 | 00:27:13:16 | [woman] Really? |
| 00:27:13:18 | 00:27:17:01 | [Myeong-seok] It means that I love you very much, but don't tell anybody. |
| 00:27:18:02 | 00:27:21:03 | Since I bought you that underwear, we're already lovers. |
| 00:27:24:05 | 00:27:27:01 | You can come if you want. What would you like to do here? |
| 00:27:27:03 | 00:27:28:08 | [woman] Sorry? |
| 00:27:28:10 | 00:27:30:10 | [Myeong-seok] What would you like to do once we meet? |
| 00:27:30:12 | 00:27:32:11 | [woman] I would like to meet you and say hi. |
| 00:27:32:13 | 00:27:35:04 | -[Myeong-seok] And? -[woman] And listen to your sermons. |
| 00:27:35:06 | 00:27:37:10 | [Myeong-seok] There's no time for sermons. Hurry up. |
| 00:27:37:12 | 00:27:38:13 | [woman laughs] |
| 00:27:39:13 | 00:27:42:15 | When I looked at those files, I realized Jeong Myeong-seok was a sex offender. |
| 00:27:42:17 | 00:27:46:08 | I concluded I was actually wrong about him and the entire organization. |
| 00:27:50:15 | 00:27:53:09 | After a year or so, the Hong Kong office closed. |
| 00:27:53:11 | 00:27:54:14 | They'd left the country. |
| 00:27:56:09 | 00:27:58:03 | I removed the hard disk from the computer. |
| 00:27:58:05 | 00:28:00:07 | Around 500 GB. |
| 00:28:00:09 | 00:28:02:01 | And I brought it back to Korea. |
| 00:28:03:13 | 00:28:05:10 | I wanted the other members to see the truth, |
| 00:28:05:12 | 00:28:08:00 | and hopefully, they'd leave the church. |
| 00:28:08:02 | 00:28:11:14 | So I uploaded all of the files to an online drive |

| | | |
|---|---|---|
| 00:28:11:16 | 00:28:13:06 | and sent it as backup. |
| 00:28:14:16 | 00:28:17:20 | There were so many files,<br>so much information. |
| 00:28:17:22 | 00:28:20:14 | That's why the media called<br>it the "Hong Kong X-File." |
| 00:28:40:03 | 00:28:42:08 | Honestly, I used to look<br>at Jeong Myeong-seok |
| 00:28:42:10 | 00:28:45:14 | and wonder how many women<br>had passed through this place. |
| 00:28:46:18 | 00:28:49:11 | According to a document submitted by<br>former JMS pastors, |
| 00:28:49:13 | 00:28:50:17 | Jeong Myeong-seok said once, |
| 00:28:50:19 | 00:28:53:10 | "My goal is to rape ten thousand women." |

| | | | |
|---|---|---|---|
| 00:28:53:22 | 00:28:56:10 | 1999, A PETITION FROM SEVEN JMS PASTORS<br>WHO LEFT THE ORGANIZATION | FN |
| 00:28:56:12 | 00:28:58:20 | COLLECTIVELY INDUCED AND ENCOURAGED<br>UNDER THEIR COOPERATION | FN |
| 00:28:58:22 | 00:29:00:07 | HE CLAIMED<br>AN ORDER FROM THE HEAVENS | FN |
| 00:29:00:09 | 00:29:01:10 | [Do-hyeong] I really think… | |
| 00:29:01:12 | 00:29:03:21 | TO HAVE SEX WITH 10,000 WOMEN<br>AND MAKE THEM THE LORD'S LOVERS | FN |
| 00:29:04:15 | 00:29:08:01 | …that he actually came very close<br>to achieving his goal. | |
| 00:29:17:23 | 00:29:20:15 | 2006<br>THE HONG KONG X-FILE | FN |
| 00:29:24:06 | 00:29:27:21 | 2003, ENCOUNTER WITH THE PRESIDENT<br>UNDER THE MOSQUITO NET IN JULY | FN |
| 00:29:27:23 | 00:29:30:14 | WANTED: JEONG MYEONG-SEOK<br>FOR RAPE, SEMI-FORCED HARASSMENT AND FRAUD | FN |
| 00:29:30:16 | 00:29:33:20 | [man] During his exile,<br>additional women stated | |
| 00:29:33:22 | 00:29:36:20 | that they had been sexually abused<br>by Mr. Jeong. | |
| 00:29:36:22 | 00:29:40:10 | Interpol put him on the Red Notice list<br>of 2003. | |
| 00:29:41:12 | 00:29:44:06 | We received a report<br>around June 2003. | |
| 00:29:46:07 | 00:29:49:01 | [Do-hyeong] It stated that<br>the female pastors of JMS | |

| | | |
|---|---|---|
| 00:29:49:03 | 00:29:51:19 | were meeting in Hong Kong with Jeong Myeong-seok. |
| 00:29:53:06 | 00:29:56:03 | The police and most of the prosecutors weren't interested. |
| 00:29:56:05 | 00:29:57:15 | But some were. |
| 00:29:58:15 | 00:30:03:19 | And that's why some Exodus members decided to go to Hong Kong. |
| 00:30:16:09 | 00:30:20:17 | [man] We were at the airport in Hong Kong waiting for some of his female followers. |
| 00:30:23:12 | 00:30:27:07 | Another team in Korea went to the airport when the female followers were leaving, |
| 00:30:27:09 | 00:30:31:11 | and took zoomed-up pictures of them with telephoto lenses |
| 00:30:32:16 | 00:30:35:09 | to see what they looked like and how they were dressed. |
| 00:30:36:12 | 00:30:40:18 | ACTUAL PHOTOS OF FEMALE JMS PASTORS, TAKEN AT THE AIRPORT AT THE TIME                FN |
| 00:30:40:20 | 00:30:41:20 | But when they arrived… |
| 00:30:41:22 | 00:30:43:20 | KIM HYEONG-JIN CAPTURING SQUAD MEMBER IN HONG KONG                FN |
| 00:30:43:22 | 00:30:46:20 | …the female pastors were not wearing the clothes we thought they'd be. |
| 00:30:46:22 | 00:30:50:04 | They were different from the pictures we received from Korea. |
| 00:30:50:06 | 00:30:52:22 | We came awfully close to losing sight of them. |
| 00:30:55:06 | 00:30:59:03 | I bet they changed into pretty dresses after they landed in Hong Kong |
| 00:30:59:05 | 00:31:01:18 | because they were going to see Jeong Myeong-seok. |
| 00:31:05:03 | 00:31:09:03 | When they came out of the airport, they immediately got into the JMS van. |
| 00:31:09:05 | 00:31:12:03 | The vehicles were there waiting for them. |
| 00:31:14:17 | 00:31:17:08 | And we started tailing them. |
| 00:31:24:09 | 00:31:25:21 | As we were following them, |
| 00:31:25:23 | 00:31:29:13 | they went up a mountain road that was kind of in the middle of nowhere. |
| 00:31:31:06 | 00:31:34:10 | They turned a corner as soon as they reached the mountain ridge, |

| | | |
|---|---|---|
| 00:31:34:12 | 00:31:35:18 | so we did that too. |
| 00:31:36:06 | 00:31:41:01 | Then we found the front yard of the house where Jeong Myeong-seok was staying. |
| 00:31:43:12 | 00:31:47:11 | First, we had to make sure that Jeong Myeong-seok was actually at the property. |
| 00:31:50:01 | 00:31:53:00 | There was a mountain right behind Jeong Myeong-seok's house, |
| 00:31:53:02 | 00:31:56:13 | so we decided to approach the property from the mountainside, |
| 00:31:56:15 | 00:32:00:00 | and we spotted him taking a walk with his female followers. |
| 00:32:04:15 | 00:32:06:07 | While we were staking out the place, |
| 00:32:06:09 | 00:32:10:07 | we noticed the lights turned on on the second floor. |
| 00:32:10:09 | 00:32:13:03 | Three women were taking turns |
| 00:32:13:05 | 00:32:16:01 | having intercourse with Jeong Myeong-seok on the bed. |
| 00:32:17:15 | 00:32:21:12 | We went back and asked for the cooperation of the immigration authorities. |
| 00:32:30:23 | 00:32:35:16 | The very next day, around ten Hong Kong immigration officers got on a vehicle |
| 00:32:35:18 | 00:32:38:22 | and headed for Clear Water Bay, where Jeong Myeong-seok was hiding. |
| 00:32:39:00 | 00:32:40:08 | [sirens blaring] |
| 00:32:40:10 | 00:32:41:13 | [radio chatter] |
| 00:32:44:14 | 00:32:48:09 | The immigration officers went in through the front door to arrest Jeong Myeong-seok |
| 00:32:48:11 | 00:32:51:20 | and we went up the mountainside to block his escape route. |
| 00:32:53:11 | 00:32:57:09 | We found this mosquito net that we hadn't noticed the night before |
| 00:32:57:11 | 00:32:59:22 | in which Jeong Myeong-seok was hanging out |
| 00:33:00:00 | 00:33:03:02 | with his female followers wearing swimsuits. |
| 00:33:03:17 | 00:33:06:19 | FOOTAGE OF JEONG MYEONG-SEOK'S ARREST FILMED BY KIM HYEONG-JIN                        FN |
| 00:33:06:21 | 00:33:09:16 | [Do-hyeong] Don't touch that. Put on your pants. |

| 00:33:10:21 | 00:33:12:20 | Put your on your pants and come out. |
| 00:33:13:10 | 00:33:15:02 | -Come out!<br>-[Myeong-seok] What's comin' out? |
| 00:33:15:04 | 00:33:16:13 | [Do-hyeong] Now, asshole! |
| 00:33:18:07 | 00:33:20:08 | Come out before I kill you, you hear me? |
| 00:33:22:01 | 00:33:23:19 | [Do-hyeong] Maybe because<br>Jeong Myeong-seok |
| 00:33:23:21 | 00:33:25:20 | was around his female followers<br>in their swimsuits, |
| 00:33:25:22 | 00:33:27:09 | he seemed to have an erection. |
| 00:33:27:11 | 00:33:28:23 | He couldn't stand up straight. |
| 00:33:33:00 | 00:33:34:18 | I told him to come out. |
| 00:33:36:11 | 00:33:39:14 | And then he replied with a sort of lisp,<br>"What's coming out?" |
| 00:33:40:14 | 00:33:42:00 | -Come out!<br>-What's comin' out? |
| 00:33:42:02 | 00:33:43:14 | [Do-hyeong] Come out, you asshole. |
| 00:33:47:13 | 00:33:50:11 | [Hyeong-jin] I think he wanted to get<br>rid of the camera I was holding. |
| 00:33:50:13 | 00:33:52:07 | He started hitting my camera. |
| 00:33:53:09 | 00:33:55:09 | What's this? Why are you filming this? |
| 00:33:55:11 | 00:33:57:23 | -Did you just kick me?<br>-[Do-hyeong] No, calm down. |
| 00:33:58:13 | 00:34:00:01 | -[Hyeong-jin] Stop!<br>-[Do-hyeong] Moron. |
| 00:34:00:03 | 00:34:03:07 | -[Myeong-seok] Why are you grabbing me?<br>-[Hyeong-jin] Stay still, you bastard. |
| 00:34:03:09 | 00:34:06:12 | -[Do-hyeong] I didn't grab you. Never.<br>-[Myeong-seok] You grabbed me! |
| 00:34:06:14 | 00:34:09:09 | [Do-hyeong] No, you're the one<br>grabbing me. Make sure to film this. |
| 00:34:09:11 | 00:34:11:19 | -[Myeong-seok] Stop touching me.<br>-[Hyeong-jin] You asshole. |
| 00:34:11:21 | 00:34:13:02 | -[Myeong-seok] Get away!<br>-[slap] |

| | | |
|---|---|---|
| 00:34:13:04 | 00:34:15:15 | [Hyeong-jin] After he got slapped,<br>he crept away, |
| 00:34:16:06 | 00:34:19:20 | complaining repeatedly,<br>"You hit me. You hit me." |
| 00:34:19:22 | 00:34:21:09 | [Hyeong-jin] Come here! |
| 00:34:21:11 | 00:34:22:16 | -I mean…<br>-[Do-hyeong] Stop! |
| 00:34:24:09 | 00:34:26:17 | The truth is,<br>I couldn't wrap my head around |
| 00:34:26:19 | 00:34:29:06 | the fact we had spent<br>so much time and effort |
| 00:34:30:18 | 00:34:33:17 | trying to catch<br>such a miserable and pathetic coward. |
| 00:34:37:01 | 00:34:40:04 | [Do-hyeong] A Hong Kong newspaper headline<br>said "Sex-crazed cult leader arrested." |
| 00:34:40:06 | 00:34:42:08 | SEX-CRAZED CULT LEADER STIRRING UP CHAOS<br>IN HONG KONG!                                      FN |
| 00:34:42:10 | 00:34:44:05 | And the covers of the weekly papers read |
| 00:34:44:07 | 00:34:47:08 | "The sex-crazed cult leader<br>was arrested in the field." |
| 00:34:47:10 | 00:34:53:00 | SEX-CRAZED CULT LEADER SURROUNDED<br>IN THE FIELD                                      FN |
| 00:34:53:02 | 00:34:54:05 | [siren blaring] |
| 00:34:54:20 | 00:34:58:22 | [woman] Jeong Myeong-seok was arrested,<br>so we thought that the nightmare was over. |
| 00:34:59:00 | 00:35:01:02 | I mean, he had been caught by the police. |
| 00:35:03:09 | 00:35:06:11 | [Do-hyeong] We all thought it was only<br>a matter of time before justice was served |
| 00:35:06:13 | 00:35:08:00 | and he was brought back to Korea. |
| 00:35:08:19 | 00:35:10:19 | But when Jeong Myeong-seok got arrested… |
| 00:35:10:21 | 00:35:11:22 | uh… |
| 00:35:12:11 | 00:35:16:07 | …he hired a lawyer, paid a hundred<br>thousand dollar bail, and was released. |
| 00:35:16:23 | 00:35:21:20 | After that, he illegally fled to China<br>without a passport. |
| 00:35:28:15 | 00:35:31:19 | 2003, ENCOUNTER WITH THE PRESIDENT<br>UNDER THE MOSQUITO NET IN JULY                                      FN |

| | | | |
|---|---|---|---|
| | | 2003 | |
| 00:35:34:09 | 00:35:38:13 | FOX HUNT IN OCTOBER | FN |
| 00:35:38:15 | 00:35:45:10 | VIDEO OF JEONG MYEONG-SEOK AFTER HE FLED TO CHINA | FN |
| 00:35:45:23 | 00:35:46:21 | Hallelujah. | |
| 00:35:48:05 | 00:35:52:19 | "Evil people, ingrates and disloyal people cannot exist." | |
| 00:35:53:19 | 00:35:55:03 | That's what Jesus said to me. | |
| 00:35:55:17 | 00:35:58:09 | Do you think you can fight a war without casualties? | |
| 00:35:59:07 | 00:36:02:08 | "Some killings are necessary." That's what the Lord said. | |
| 00:36:06:10 | 00:36:10:04 | I think they were pretty shocked by the mosquito net incident. | |
| 00:36:11:22 | 00:36:13:22 | [Myeong-seok] What's this? Why are you filming this? | |
| 00:36:14:16 | 00:36:16:23 | -Did you just kick me? -[Do-hyeong] No, calm down. | |
| 00:36:17:01 | 00:36:18:19 | -[Hyeong-jin] Stop! -[Do-hyeong] Moron. | |
| 00:36:18:21 | 00:36:20:23 | [Myeong-seok] Let go of me! Why are you grabbing me? | |
| 00:36:22:03 | 00:36:26:08 | People at JMS probably thought, "How dare they do that to the Messiah?" | |
| 00:36:27:01 | 00:36:28:21 | They were absolutely enraged. | |
| 00:36:29:11 | 00:36:33:14 | Of course they couldn't just sit and watch the Lord getting "beaten up" like that. | |
| 00:36:34:02 | 00:36:37:16 | Watching Jeong Myeong-seok getting beaten was like watching their own parents. | |
| 00:36:37:18 | 00:36:40:12 | Or even worse. It got bad. | |
| 00:36:41:18 | 00:36:46:14 | After their indoctrination. the followers became his loyal subjects. | |
| 00:36:46:16 | 00:36:50:11 | During his sermons, "There are too many weeds. The crops can't grow properly." | |
| 00:36:50:13 | 00:36:53:01 | FOXTAILS CANNOT BE ONE WITH CROPS BEWARE OF FOXTAILS AND EVIL MEN | FN |
| 00:36:53:03 | 00:36:55:02 | FROM JEONG MYEONG-SEOK'S SERMONS AUGUST 17TH, 2003 | FN |
| 00:36:55:04 | 00:36:57:12 | He would say things like, "Now we need to collect the weeds, | |

| | | |
|---|---|---|
| 00:36:57:14 | 00:36:59:14 | tie them and get rid of them." |
| 00:37:00:12 | 00:37:02:17 | "Hunt the foxtail weeds and get rid of them." |
| 00:37:02:19 | 00:37:05:06 | "For you to truly help and assist the Lord… |
| 00:37:05:08 | 00:37:07:03 | exterminate Kim Do-hyeong if it's necessary." |
| 00:37:07:05 | 00:37:08:16 | THE ACTUAL HONG KONG X-FILE DOCUMENT          FN |
| 00:37:08:18 | 00:37:10:22 | EXTERMINATE ALL THREATS TO PROTECT THE LORD OF THIS ERA          FN |
| 00:37:16:21 | 00:37:20:04 | JEONJU          FN |
| 00:37:24:21 | 00:37:27:09 | [Hyeong-jin] When the threats and intimidation started, |
| 00:37:27:11 | 00:37:28:17 | they would call me. |
| 00:37:28:19 | 00:37:31:06 | First, the calls came from the Jeolla-do area. |
| 00:37:31:08 | 00:37:33:12 | KIM HYEONG-JIN THE HONG KONG MOSQUITO NET ARREST SQUAD          FN |
| 00:37:33:14 | 00:37:36:05 | Then they started calling from the payphones near my school. |
| 00:37:36:07 | 00:37:38:11 | -That's when I understood… -[ringing tone] |
| 00:37:38:13 | 00:37:41:22 | …that the followers were getting dangerously close to me. |
| 00:37:42:16 | 00:37:44:04 | [ringing tone] |
| 00:37:46:17 | 00:37:49:05 | I was living in a small studio apartment. |
| 00:37:49:07 | 00:37:51:09 | I lived there before my graduation. |
| 00:37:52:12 | 00:37:54:09 | One day, when I came in through the front door, |
| 00:37:54:11 | 00:37:56:09 | the motion sensor light didn't work. |
| 00:37:57:06 | 00:37:59:04 | I thought it was probably broken. |
| 00:38:00:06 | 00:38:01:22 | So I just walked to the second floor. |
| 00:38:02:12 | 00:38:05:10 | But the second motion sensor light didn't work, either. |

| 00:38:05:12 | 00:38:06:21 | At that moment, | |
| 00:38:06:23 | 00:38:08:23 | somebody ran down the stairs. | |
| 00:38:09:20 | 00:38:12:01 | The attackers came from this side, | |
| 00:38:13:03 | 00:38:15:11 | and something flashed in front of me. | |
| 00:38:15:13 | 00:38:16:20 | [man grunts] | |
| 00:38:18:16 | 00:38:21:18 | Thankfully, I was holding my Criminal Procedure Law textbook | |
| 00:38:21:20 | 00:38:24:08 | I instinctively raised it to protect myself. | |
| 00:38:24:10 | 00:38:26:20 | I realized later that it was a steel pipe. | |
| 00:38:28:02 | 00:38:32:14 | And the attacker was definitely aiming for my head. | |
| 00:38:35:04 | 00:38:36:20 | [pipe clangs] | |
| 00:38:36:22 | 00:38:38:23 | I thought that I might die there, | |
| 00:38:39:01 | 00:38:42:08 | so I grabbed him and rolled to the side towards the stairs. | |
| 00:38:43:09 | 00:38:44:20 | [groaning] | |
| 00:38:49:06 | 00:38:51:21 | We both ended up on the floor outside the building. | |
| 00:38:51:23 | 00:38:54:06 | There was a street lamp outside the building. | |
| 00:38:54:18 | 00:38:57:07 | When their faces became visible with the lights | |
| 00:38:57:09 | 00:38:59:07 | they scattered and ran off. | |
| 00:38:59:19 | 00:39:01:12 | It was obviously a planned attack. | |
| 00:39:03:09 | 00:39:07:02 | EMAIL WRITTEN BY SHIN, A JMS ATTACKER | FN |
| 00:39:07:04 | 00:39:10:18 | OH, AND FIVE PEOPLE ON OUR SIDE ATTACKED A FOX YESTERDAY | FN |
| 00:39:10:20 | 00:39:13:17 | THEY'RE GETTING FURIOUS ON THEIR WEBSITE, IT'S CHAOTIC | FN |
| 00:39:14:13 | 00:39:20:06 | YONGIN | FN |

| | | |
|---|---|---|
| 00:39:23:06 | 00:39:25:08 | I told my parents to be careful. |
| 00:39:25:20 | 00:39:28:04 | "Don't walk around in the dark when it's late." |
| 00:39:28:16 | 00:39:30:14 | "I won't be coming home for a while." |
| 00:39:30:16 | 00:39:32:15 | "These people are completely insane." |
| 00:39:47:08 | 00:39:48:10 | [beep] |
| 00:39:48:23 | 00:39:50:20 | I was on a phone call with my father |
| 00:39:51:08 | 00:39:52:23 | and I asked him where he was. |
| 00:39:53:23 | 00:39:55:19 | He told me he was almost home. |
| 00:40:01:21 | 00:40:03:12 | While he was still on the phone, |
| 00:40:05:00 | 00:40:07:15 | my father suddenly started screaming frantically. |
| 00:40:08:10 | 00:40:10:21 | "What are you doing? What on Earth are you doing?" |
| 00:40:11:20 | 00:40:12:21 | [beep] |
| 00:40:13:21 | 00:40:17:06 | I asked him a couple of times if he was okay, but he didn't answer. |
| 00:40:18:18 | 00:40:21:20 | I didn't know why he was saying that or who he was talking to. |
| 00:40:22:22 | 00:40:26:09 | So I desperately tried to call him back, but he didn't pick up. |
| 00:40:39:05 | 00:40:41:22 | [father] I was beaten in the face with steel pipes. |
| 00:40:42:00 | 00:40:44:01 | They broke some of my facial bones. |
| 00:40:44:17 | 00:40:48:11 | My mouth was twisted to the side, and my eye won't close. |
| 00:40:51:15 | 00:40:53:01 | KIM MIN-SEOK, AGE 81                                       FN |
| 00:40:53:03 | 00:40:56:11 | VICTIM OF ATTACK PROFESSOR KIM DO-HYEONG'S FATHER          FN |
| 00:41:04:11 | 00:41:07:22 | It was in the summer, I was in my car, near my house. |
| 00:41:08:20 | 00:41:11:12 | I was having a conversation on my cellphone. |

| | | |
|---|---|---|
| 00:41:15:07 | 00:41:18:17 | They appeared in front of my car and made me stop. |
| 00:41:21:06 | 00:41:26:14 | They had these long steel sticks, clubs, and baseball bats. Things like that. |
| 00:41:28:02 | 00:41:30:03 | At first, they hit my car. |
| 00:41:30:05 | 00:41:31:21 | -[glass smashing] -[men grunting] |
| 00:41:33:07 | 00:41:35:21 | I asked who they were and what they were doing. |
| 00:41:35:23 | 00:41:39:06 | I remember I was driving with the window open. |
| 00:41:40:07 | 00:41:42:03 | And through that small gap, |
| 00:41:43:01 | 00:41:47:03 | they couldn't take a good swing, so they hit me with the handles of their weapons. |
| 00:41:47:21 | 00:41:49:15 | -[blow lands] -[Min-seok groans] |
| 00:41:49:17 | 00:41:52:09 | Sitting in the driver's seat, my lower body was fine, |
| 00:41:52:11 | 00:41:54:16 | but my face and chest got smashed. |
| 00:41:57:03 | 00:41:59:09 | I think the attack didn't last five minutes, |
| 00:41:59:11 | 00:42:02:02 | but I don't know for sure because I was being beaten. |
| 00:42:02:16 | 00:42:04:15 | And because of that, I passed out. |
| 00:42:04:17 | 00:42:06:17 | [labored breathing] |
| 00:42:10:17 | 00:42:16:13 | ACTUAL PHOTO OF MIN-SEOK'S CAR AFTER THE ATTACK |
| 00:42:26:07 | 00:42:27:13 | Then my brother… |
| 00:42:29:09 | 00:42:32:02 | ran over to where my father was and held his face. |
| 00:42:32:23 | 00:42:35:04 | But this side of my father's face felt weird. |
| 00:42:36:00 | 00:42:39:00 | He used a towel to take a look. |
| 00:42:44:07 | 00:42:46:08 | My father had a hole in his face. |
| 00:42:46:10 | 00:42:49:04 | I saw it too, there was literally a hole in his face. |

FN

| | | |
|---|---|---|
| 00:42:49:06 | 00:42:51:16 | It was as big as a baseball or a fist. |
| 00:42:55:03 | 00:42:58:01 | The doctor said that all the veins on the left side of his face |
| 00:42:58:03 | 00:42:59:10 | had been completely severed, |
| 00:43:00:01 | 00:43:03:13 | and that he was a lucky man, considering those injuries. |
| 00:43:12:19 | 00:43:14:06 | My father said, uh… |
| 00:43:15:03 | 00:43:17:17 | "If it had not been me, it would have been my son." |
| 00:43:18:11 | 00:43:20:18 | "I'm happy that it happened to me instead." |
| 00:43:21:07 | 00:43:22:16 | That's what he said. |
| 00:43:30:08 | 00:43:32:03 | Of course I'm very grateful. |
| 00:43:33:08 | 00:43:36:11 | I really thank God I was attacked instead of my son. |
| 00:43:44:03 | 00:43:46:07 | -[Do-hyeong] Just take the white pills. -[Min-soek] What? |
| 00:43:46:09 | 00:43:48:13 | -[Do-hyeong] Just the white pills. -[Min-seok] Okay. |
| 00:43:48:15 | 00:43:50:20 | [Do-hyeong] Don't take the yellow ones anymore. |
| 00:43:56:00 | 00:43:58:07 | [Do-hyeong] For a while after that incident, |
| 00:43:58:21 | 00:44:00:04 | I really regretted |
| 00:44:01:10 | 00:44:03:23 | going after Jeong Myeong-seok for his crimes. |
| 00:44:09:11 | 00:44:11:13 | How could a human do something like that? |
| 00:44:11:15 | 00:44:14:04 | Even gangsters understand how precious family is. |
| 00:44:18:14 | 00:44:19:19 | [siren wailing] |
| 00:44:19:21 | 00:44:24:19 | FOX HUNT PLAN                                     FN |
| 00:44:24:21 | 00:44:29:13 | EVIDENCE CONFISCATED BY THE POLICE AFTER THE INCIDENT                          FN |
| 00:44:29:15 | 00:44:31:06 | [Do-hyeong] They wanted to attack me again. |

| | | | |
|---|---|---|---|
| 00:44:31:08 | 00:44:32:10 | EAVESDROPPING DEVICE | FN |
| 00:44:32:12 | 00:44:34:01 | But they couldn't locate me. | |
| 00:44:34:03 | 00:44:36:03 | So they attacked my father instead. | |
| 00:44:38:05 | 00:44:42:15 | We know there were prosecutors among the JMS followers. | |
| 00:44:43:09 | 00:44:45:19 | It was easy for them to get anyone's information. | |
| 00:44:46:23 | 00:44:49:16 | My family's names, addresses, phone numbers. | |
| 00:44:50:06 | 00:44:52:21 | Even their resident registrations and license plates. | |
| 00:44:53:09 | 00:44:56:05 | They had that in a notebook that the police confiscated. | |
| 00:44:58:12 | 00:45:02:00 | We found out they had even bugged my parents' entire house. | |
| 00:45:02:12 | 00:45:04:02 | [elevator bell chimes] | |
| 00:45:14:17 | 00:45:16:02 | [elevator bell chimes] | |
| 00:45:18:11 | 00:45:21:11 | 2003 FOX HUNT IN OCTOBER | FN |
| 00:45:24:08 | 00:45:28:09 | 2006 HIDING | FN |
| 00:45:28:11 | 00:45:30:03 | [boat horn blares] | |
| 00:45:30:05 | 00:45:32:17 | CHINA | FN |
| 00:45:33:20 | 00:45:36:06 | SEXUAL VIOLENCE VICTIM LEE YUN-JU (ANONYM) JOINED IN 1992 AT 19 | FN |
| 00:45:36:08 | 00:45:38:21 | Jeong Myeong-seok told me that he was staying in China, | |
| 00:45:39:14 | 00:45:41:10 | and asked me to come see him. | |
| 00:45:41:12 | 00:45:45:02 | At the time, I knew this girl in the JMS Beijing office. | |
| 00:45:45:04 | 00:45:48:19 | We drove for a long time on a dirt road. | |
| 00:45:48:21 | 00:45:52:01 | It was actually very bumpy, but still, we kept on driving. | |
| 00:45:52:15 | 00:45:55:08 | When we got there, these huge gates opened for us, | |

| | | |
|---|---|---|
| 00:45:55:10 | 00:45:57:10 | and they announced that we had arrived. |
| 00:45:58:07 | 00:46:00:12 | We drove in through those gates. |
| 00:46:03:22 | 00:46:06:10 | There was a bathhouse in the basement of the building |
| 00:46:06:12 | 00:46:08:12 | that Jeong Myeong-seok was staying in. |
| 00:46:08:23 | 00:46:11:01 | He led us downstairs to wash us there. |
| 00:46:11:03 | 00:46:13:13 | then took us to the sauna and raped us. |
| 00:46:18:19 | 00:46:22:08 | The taekwondo incident happened a week later. |
| 00:46:23:05 | 00:46:25:03 | JMS founder Jeong Myeong-seok, |
| 00:46:25:05 | 00:46:28:09 | who escaped overseas after accusations of numerous sexual crimes |
| 00:46:28:11 | 00:46:30:15 | has been accused of also sexually assaulting |
| 00:46:30:17 | 00:46:33:07 | several of his female followers in China. |
| 00:46:34:16 | 00:46:36:21 | [Kim Ji-eun] In China, the victims were college students. |
| 00:46:37:15 | 00:46:41:23 | They were part of a taekwondo team doing a demonstration for JMS. |
| 00:46:42:13 | 00:46:47:03 | He invited them to China, saying that they'd be doing a taekwondo demonstration, |
| 00:46:47:05 | 00:46:48:23 | basically a performance. |
| 00:46:50:12 | 00:46:53:18 | And since he had already been caught once in Hong Kong, |
| 00:46:53:20 | 00:46:55:17 | he was actually being very careful. |
| 00:46:56:07 | 00:46:58:06 | KIM, ALLEGED VICTIM                                    FN |
| 00:46:58:08 | 00:47:00:13 | I had no idea. They didn't tell me anything. |
| 00:47:00:15 | 00:47:03:20 | I got on the boat, and I saw this sign as we were getting off. |
| 00:47:03:22 | 00:47:05:22 | We were in Dalian. |
| 00:47:06:00 | 00:47:08:03 | [man] After she arrived in Dalian, China, |

| | | |
|---|---|---|
| 00:47:08:05 | 00:47:10:03 | she managed to figure out her location |
| 00:47:10:05 | 00:47:12:18 | using a spoon wrapper<br>that she took from a restaurant. |
| 00:47:13:08 | 00:47:14:15 | She was in Anshan, Liaoning. |
| 00:47:14:17 | 00:47:15:21 | ANSHAN, LIAONING                                        FN |
| 00:47:15:23 | 00:47:17:12 | [Kim] It had "Anshan" written on it. |
| 00:47:17:14 | 00:47:18:18 | This is the place. |
| 00:47:18:20 | 00:47:20:01 | This was the biggest building, |
| 00:47:20:03 | 00:47:22:18 | and there were three identical buildings<br>in the back. |
| 00:47:22:20 | 00:47:26:15 | [man] I see. Right.<br>May I ask where you were assaulted? |
| 00:47:26:17 | 00:47:27:21 | [Kim] Right here. |
| 00:47:28:21 | 00:47:30:11 | There was a dry sauna in the basement, |
| 00:47:30:13 | 00:47:34:19 | and there were a bunch of secret<br>passageways connecting the place. |
| 00:47:36:02 | 00:47:39:23 | That very evening, the victim ended up<br>getting raped so violently |
| 00:47:40:01 | 00:47:43:20 | that it could have been prosecuted<br>as sexual torture. |
| 00:47:46:19 | 00:47:50:04 | [Kim] Jeong Myeong-seok started<br>slapping my buttocks and thighs, |
| 00:47:50:22 | 00:47:53:05 | then he put the shower hose into my vagina |
| 00:47:54:06 | 00:47:56:00 | with hot water coming out of it, |
| 00:47:56:14 | 00:47:58:03 | along with his fingers. |
| 00:48:00:03 | 00:48:05:10 | I cried in pain,<br>but Jeong Myeong-seok told me to be quiet. |
| 00:48:05:12 | 00:48:08:13 | STATEMENT FROM THE SEXUAL ASSAULT VICTIM<br>A MEMBER OF THE TAEKWONDO TEAM IN CHINA                                        FN |
| 00:48:08:15 | 00:48:12:05 | He yelled at me, saying he'd<br>"rip up my cunt" if I didn't stay still, |
| 00:48:12:07 | 00:48:13:20 | and proceeded to rape me. |

| | | |
|---|---|---|
| 00:48:16:19 | 00:48:20:13 | [Do-hyeong] Jeong Myeong-seok ran away after the incident in China came to light. |
| 00:48:20:15 | 00:48:23:01 | We weren't able to track him after he fled. |
| 00:48:25:03 | 00:48:27:12 | MARCH 2, 2006 SLEDDING WHILE IN HIDING |

MARCH 2, 2006 — FN

| | | |
|---|---|---|
| 00:48:27:14 | 00:48:29:14 | [cheerful music] |
| 00:48:34:20 | 00:48:37:01 | I'm riding this sled you sent me from Korea. |
| 00:48:38:04 | 00:48:42:23 | Before all this snow melts away, I'm gonna keep enjoying your gift. |
| 00:48:43:14 | 00:48:45:04 | [Myeong-seok singing in Korean] |
| 00:48:45:06 | 00:48:50:13 | CHRISTMAS PARTY WHILE JEONG MYEONG-SEOK WAS IN HIDING |

FN

| | | |
|---|---|---|
| 00:48:54:02 | 00:48:55:22 | [cheering] |
| 00:48:57:05 | 00:48:59:05 | He constantly changed his location. |
| 00:48:59:07 | 00:49:01:12 | But even in 2006 and 2007, |
| 00:49:01:14 | 00:49:05:21 | he kept bringing in women from other places to have sex with them. |
| 00:49:05:23 | 00:49:07:12 | [laughter] |
| 00:49:07:14 | 00:49:08:19 | AUGUST 2ND, 2006 |
| 00:49:08:21 | 00:49:11:07 | Never give up your faith. Let's conquer the world. |
| 00:49:11:09 | 00:49:13:14 | Let's conquer it with love. Understood? |
| 00:49:14:02 | 00:49:16:18 | Well, that's all I have for you today. Bye, everyone. |
| 00:49:16:20 | 00:49:18:17 | VIDEO OF SUNDAY SERVICE WHILE JEONG WAS IN HIDING |

FN

| | | |
|---|---|---|
| 00:49:18:19 | 00:49:19:17 | Bye. |
| 00:49:21:00 | 00:49:22:14 | 2006 HIDING |

FN

| | | |
|---|---|---|
| 00:49:27:10 | 00:49:30:22 | 2007 THE ARREST |

FN

| | | |
|---|---|---|
| 00:49:31:00 | 00:49:32:12 | [phone ringing] |

| | | |
|---|---|---|
| 00:49:32:14 | 00:49:34:06 | [Do-hyeong] One day we got a phone call. |
| 00:49:34:08 | 00:49:36:14 | It was from<br>the Ministry of State Security of China, |
| 00:49:36:16 | 00:49:39:08 | the equivalent of South Korea's<br>National Intelligence Service. |
| 00:49:40:10 | 00:49:42:02 | They called us and they told us |
| 00:49:42:04 | 00:49:45:07 | that they needed us to come to China<br>as soon as possible. |
| 00:49:48:04 | 00:49:49:15 | They were planning an event, |
| 00:49:49:17 | 00:49:52:02 | a cultural exchange<br>between China and Korea, |
| 00:49:52:04 | 00:49:55:03 | and they thought that Jeong Myeong-seok<br>would show up there. |
| 00:49:56:07 | 00:49:58:07 | [sirens blaring] |
| 00:50:07:11 | 00:50:10:02 | [man] While he was being questioned<br>about his crimes, |
| 00:50:10:04 | 00:50:12:16 | he started acting insane<br>and tried to gain sympathy |
| 00:50:12:18 | 00:50:15:15 | in order to escape the questions<br>of the public security officer. |
| 00:50:15:17 | 00:50:17:08 | [muffled yelling] |
| 00:50:21:01 | 00:50:22:23 | ALL INTERVIEWS IN THIS DOCUMENTARY<br>USE REAL TESTIMONIES                                    FN |
| 00:50:23:01 | 00:50:24:23 | TO PROTECT THE SUBJECTS' IDENTITY,<br>SOME INTERVIEWS HAVE BEEN REENACTED        FN |

# EXHIBIT 4

| | | |
|---|---|---|
| 00:00:01:10 | 00:00:03:04 | THE FOLLOWING EPISODE CONTAINS DESCRIPTIONS OF SEXUAL ABUSE |
| 00:00:03:06 | 00:00:04:22 | INVOLVING MINORS, WHICH MAY BE DISTURBING FOR SOME VIEWERS |
| 00:00:05:00 | 00:00:06:15 | IF YOU OR SOMEONE YOU KNOW HAS EXPERIENCED SEXUAL ABUSE |
| 00:00:06:17 | 00:00:08:22 | PLEASE VISIT WANNATALKABOUTIT.COM FOR MORE INFORMATION AND CRISIS RESOURCES |
| 00:00:13:22 | 00:00:16:22 | [Kim Do-hyeong] We got a call from the Ministry of State Security of China, |
| 00:00:17:00 | 00:00:19:17 | the equivalent of South Korea's Intelligence Service. |
| 00:00:19:19 | 00:00:23:02 | They called us and they told us that they believed |
| 00:00:23:04 | 00:00:26:09 | they had Jeong Myeong-seok under arrest in Beijing. |
| 00:00:26:11 | 00:00:28:20 | [man] Jeong Myeong-seok evaded police officers |
| 00:00:28:22 | 00:00:30:18 | during their first attempt to bring him in. |
| 00:00:32:11 | 00:00:35:09 | Even though Myeong-seok was able to elude arrest this time, |
| 00:00:35:11 | 00:00:37:15 | officers continued to pursue the case. |
| 00:00:37:17 | 00:00:40:12 | Just 17 days after the first attempt to arrest him, |
| 00:00:40:14 | 00:00:43:03 | Jeong Myeong-seok was detained by police officers. |
| 00:00:44:02 | 00:00:46:15 | [Do-hyeong] He was arrested in Beijing in May of 2007. |
| 00:00:46:17 | 00:00:48:22 | JMS PRESIDENT ARRESTED BY CHINESE PUBLIC SECURITY OFFICERS |
| 00:00:49:00 | 00:00:50:16 | It felt great, of course. |
| 00:00:51:17 | 00:00:53:05 | [Do-hyeong] After I got off the phone, |
| 00:00:53:07 | 00:00:56:05 | I went out to a bar to get some drinks because I was so excited. |
| 00:00:56:20 | 00:00:59:08 | [Kim Hong-il] We were very happy and we celebrated. |
| 00:01:01:03 | 00:01:02:15 | [man] After Jeong Myeong-seok's arrest, |
| 00:01:02:17 | 00:01:05:05 | the facade of an arrogant leader of a cult vanished. |

| | | |
|---|---|---|
| 00:01:05:07 | 00:01:09:07 | He was a completely different person, and displayed very strange behaviors. |
| 00:01:09:09 | 00:01:12:21 | In relation to his crimes, he denied all his wrongdoing. |
| 00:01:12:23 | 00:01:16:04 | He also denied his offenses, including the money and sex crimes. |
| 00:01:17:19 | 00:01:20:05 | In the Bible, Jesus was always confident. |
| 00:01:20:07 | 00:01:22:12 | He never made excuses for his actions. |
| 00:01:23:20 | 00:01:25:23 | When Jeong was arrested, he was on the run. |
| 00:01:26:01 | 00:01:28:07 | That's the opposite of what Jesus would do. |
| 00:01:31:20 | 00:01:36:04 | [Kim Hyeong-jin] He actually said he did not believe he was the Messiah or Jesus. |
| 00:01:36:06 | 00:01:40:13 | Instead, he kept saying that he was simply a pastor of a church. |
| 00:01:43:00 | 00:01:45:09 | [man] While he was being questioned about his crimes, |
| 00:01:45:11 | 00:01:47:15 | he started acting insane and tried to gain sympathy |
| 00:01:47:17 | 00:01:50:16 | in order to escape the questions of the public security officer. |
| 00:01:50:18 | 00:01:51:20 | [moaning] |
| 00:01:51:22 | 00:01:54:10 | [moaning slowed down] |
| 00:02:05:08 | 00:02:09:07 | IN THE NAME OF GOD: A HOLY BETRAYAL |
| 00:02:16:12 | 00:02:20:21 | JMS, MESSIAH WITH ELECTRONIC ANKLETS |
| 00:02:20:23 | 00:02:22:23 | [choral church music] |
| 00:02:32:23 | 00:02:34:06 | 2007 THE ARREST |
| 00:02:36:14 | 00:02:39:11 | 2012 MAPLE JOINS THE CHURCH |
| 00:02:39:13 | 00:02:40:18 | [poignant music] |
| 00:02:40:20 | 00:02:43:07 | I was born in Canada. |
| 00:02:43:09 | 00:02:44:16 | [chuckles] |

| | | |
|---|---|---|
| 00:02:45:15 | 00:02:48:02 | That's my mom and dad. The baby is me. |
| 00:02:50:17 | 00:02:52:21 | I was born at the end of March, |
| 00:02:52:23 | 00:02:56:17 | and my parents said that it suddenly started snowing that night. |
| 00:03:01:16 | 00:03:03:21 | My parents used to say that it was like a miracle. |
| 00:03:04:11 | 00:03:06:21 | Both of them really loved me very much. |
| 00:03:11:20 | 00:03:13:18 | [speaking English] My name is Maple Yip. |
| 00:03:14:10 | 00:03:18:15 | I'm from Hong Kong. I'm 28 years old. |
| 00:03:23:12 | 00:03:26:02 | [interpreter] My name is Maple. |
| 00:03:26:14 | 00:03:29:18 | I'm from Hong Kong, and I'm 29 years old in Korean age. |
| 00:03:36:10 | 00:03:38:08 | MAPLE, FORMER MEMBER OF JMS SEXUAL VIOLENCE VICTIM |
| 00:03:38:10 | 00:03:42:00 | I was in my second year of high school. |
| 00:03:43:03 | 00:03:44:16 | [sniffles] |
| 00:03:44:18 | 00:03:50:14 | I was doing shopping at a mall in Causeway Bay with my sister and a friend. |
| 00:03:53:02 | 00:03:59:02 | HONG KONG |
| 00:04:03:02 | 00:04:07:02 | They approached us by saying that they were college students. |
| 00:04:09:13 | 00:04:11:09 | Then one of them kept on calling me. |
| 00:04:12:04 | 00:04:13:04 | Mmm… |
| 00:04:13:06 | 00:04:15:10 | She wanted to meet up and talk with me. |
| 00:04:17:10 | 00:04:19:03 | [sighs] |
| 00:04:23:10 | 00:04:24:10 | Um… |
| 00:04:25:08 | 00:04:27:06 | I was having some trouble at school. |
| 00:04:28:04 | 00:04:30:00 | I was having some issues. |

| | | |
|---|---|---|
| 00:04:31:20 | 00:04:34:14 | Basically, I was bullied all the time at school. |
| 00:04:35:20 | 00:04:36:22 | And also… |
| 00:04:38:07 | 00:04:41:08 | my parents weren't getting along… |
| 00:04:42:11 | 00:04:45:05 | so I was… having a hard time. |
| 00:04:49:01 | 00:04:50:06 | I was depressed. |
| 00:04:50:18 | 00:04:55:01 | I didn't know why I had to keep on living or what love really meant. |
| 00:04:55:13 | 00:04:56:23 | And that was just… |
| 00:04:58:11 | 00:05:01:19 | I was depressed and in a very bad place because of that. |
| 00:05:02:17 | 00:05:04:06 | I had no one to talk to. |
| 00:05:05:17 | 00:05:07:17 | [heavy rainfall] |
| 00:05:11:20 | 00:05:13:00 | So eventually, |
| 00:05:13:21 | 00:05:17:06 | I asked her, "What's the meaning of life? What is love?" |
| 00:05:18:21 | 00:05:22:20 | Then she started to talk to me about the Bible. |
| 00:05:25:17 | 00:05:30:06 | She explained to me that God created man with a purpose, you know? |
| 00:05:30:23 | 00:05:35:19 | That's what they said at JMS, that our purpose was love. |
| 00:05:37:19 | 00:05:39:19 | God… loves us. |
| 00:05:41:19 | 00:05:45:09 | He loves us so much that it can't be put it into words. |
| 00:05:49:02 | 00:05:51:20 | The Lord loves us even a million times more |
| 00:05:53:13 | 00:05:55:09 | than any parent loves their child. |
| 00:05:56:17 | 00:05:57:13 | Is that clear? |
| 00:05:59:03 | 00:06:01:12 | I was so moved when I heard him say that. |
| 00:06:01:14 | 00:06:04:18 | I couldn't believe that the possibility of a love like that existed. |

| | | |
|---|---|---|
| 00:06:04:20 | 00:06:08:00 | That's how I ended up joining JMS. |
| 00:06:13:00 | 00:06:16:00 | I used to drink, meet up with guys… |
| 00:06:17:20 | 00:06:20:08 | I used to smoke. All of that. |
| 00:06:23:09 | 00:06:24:14 | So… |
| 00:06:25:09 | 00:06:28:17 | when I confessed that<br>I used to live like that, |
| 00:06:29:18 | 00:06:32:08 | he told me to worship<br>the Lord with a pure heart |
| 00:06:32:10 | 00:06:34:20 | because he loves me, and I was his bride. |
| 00:06:36:20 | 00:06:38:14 | Always keep yourself pure. |
| 00:06:41:02 | 00:06:43:17 | You must be clean and chaste. |
| 00:06:44:21 | 00:06:47:05 | And your spirit must be pure as well. |
| 00:06:48:10 | 00:06:49:14 | Is that clear? |
| 00:06:50:14 | 00:06:53:08 | [Maple] I thought that<br>because I had been forgiven… |
| 00:06:56:02 | 00:07:00:08 | and therefore had become<br>a pure person again… [laughs] |
| 00:07:03:02 | 00:07:04:06 | …that I… |
| 00:07:06:05 | 00:07:07:14 | had become a pure… |
| 00:07:09:18 | 00:07:11:12 | bride of God as well. |
| 00:07:13:18 | 00:07:16:14 | 2012<br>MAPLE JOINS THE CHURCH |
| 00:07:19:22 | 00:07:23:16 | 2008<br>REPATRIATION OF JEONG MYEONG-SEOK |
| 00:07:27:15 | 00:07:30:17 | [Do-hyeong] Again, we heard that he'd be<br>extradited from China to Korea soon, |
| 00:07:31:18 | 00:07:33:15 | at the request of our government. |
| 00:07:41:19 | 00:07:45:03 | You see, we didn't anticipate<br>that situation, |
| 00:07:45:05 | 00:07:48:21 | because being handcuffed,<br>arrested and then… |

| | | |
|---|---|---|
| 00:07:50:10 | 00:07:51:21 | investigated and questioned… |
| 00:07:51:23 | 00:07:53:19 | PASTOR KIM GYEONG-CHEON<br>EX-VICE-PRESIDENT OF JMS |
| 00:07:53:21 | 00:07:55:14 | That wasn't something<br>we were prepared for. |
| 00:08:10:06 | 00:08:13:00 | [woman] When Jeong was brought<br>to Korea after getting arrested in China… |
| 00:08:13:02 | 00:08:14:06 | FORMER MEMBER<br>ANTI-JMS ACTIVIST |
| 00:08:14:08 | 00:08:15:19 | …his past indictments were uncovered, |
| 00:08:15:21 | 00:08:18:19 | so the authorities scheduled<br>a criminal trial. |
| 00:08:19:16 | 00:08:20:20 | GWANAK-GU, SEXUAL ASSAULT |
| 00:08:20:22 | 00:08:22:02 | HOTEL IN BUSAN, SEXUAL ASSAULT |
| 00:08:22:04 | 00:08:23:15 | WOLMYEONGDONG (HQ), SEXUAL ASSAULT |
| 00:08:23:17 | 00:08:25:02 | WOLMYEONGDONG (HQ), GROUP SEX |
| 00:08:25:04 | 00:08:26:18 | JEONG'S HOUSE IN SEOUL, SEXUAL ASSAULT |
| 00:08:26:20 | 00:08:29:01 | YEONGDONG CHURCH,<br>HEOILA CONDO IN GYEONGJU, SEXUAL ASSAULT |
| 00:08:29:03 | 00:08:30:08 | KUALA LUMPUR, SEXUAL HARASSMENT |
| 00:08:30:10 | 00:08:32:14 | HONG KONG,<br>ANSHAN, LIAONING, SEXUAL ASSAULT |
| 00:08:33:20 | 00:08:36:01 | I tried so hard to resolve<br>his legal issues. |
| 00:08:36:03 | 00:08:41:01 | I even… took my house's down payment<br>and gave it to the attorneys. |
| 00:08:41:13 | 00:08:43:22 | I met up with the victims<br>to get them to settle. |
| 00:08:45:22 | 00:08:50:19 | And I tried to hire a law firm<br>to obtain his acquittal. |
| 00:08:52:08 | 00:08:54:07 | They followed me and asked me to settle |
| 00:08:54:09 | 00:08:57:11 | even before Jeong Myeong-seok<br>was arrested and extradited. |
| 00:08:57:13 | 00:09:00:15 | And after the trial started,<br>I guess they were more desperate, |

| | | |
|---|---|---|
| 00:09:00:17 | 00:09:02:05 | because they followed me home. |
| 00:09:02:19 | 00:09:06:07 | They said they would pay me half a million dollars, |
| 00:09:06:09 | 00:09:09:14 | then they offered a million, then even a blank check. |
| 00:09:10:11 | 00:09:11:23 | NOVEMBER 2000 VICTIM'S COURT TESTIMONY |
| 00:09:12:01 | 00:09:13:18 | [man] Is it true that during the first trial, |
| 00:09:13:20 | 00:09:15:13 | an alleged bodyguard of Jeong Myeong-seok |
| 00:09:15:15 | 00:09:19:01 | sat in the corner of this courtroom and tried to intimidate you? |
| 00:09:19:03 | 00:09:21:00 | [woman] Yes. He kept staring at me. |
| 00:09:22:02 | 00:09:25:12 | [man] Is it also true that Jeong Myeong-seok has ordered his bodyguards |
| 00:09:25:14 | 00:09:28:13 | to catch you and threaten to kill you and your sisters? |
| 00:09:28:15 | 00:09:30:04 | [woman] Yes, that's true. |
| 00:09:30:06 | 00:09:34:01 | They told us they would kill us if they caught us. |
| 00:09:36:06 | 00:09:40:06 | I remember one person ended up dropping out, but the remaining were relentless. |
| 00:09:40:08 | 00:09:43:04 | He was sentenced to six years in prison at the first trial. |
| 00:09:43:06 | 00:09:47:20 | VERDICT: SEXUAL ASSAULT, RAPE, FORCED AND QUASI-FORCED MOLESTATION |
| 00:09:47:22 | 00:09:52:10 | THE DEFENDANT SHALL BE SENTENCED TO SIX YEARS IN PRISON |
| 00:09:52:12 | 00:09:54:12 | [unsettling music] |
| 00:09:54:14 | 00:09:56:15 | [no dialogue] |
| 00:10:00:20 | 00:10:02:04 | [muffled groans] |
| 00:10:03:05 | 00:10:06:05 | KIM DO-HYEONG ANTI-JMS ACTIVIST, PROFESSOR OF MATHEMATICS AT DANKOOK UNIVERSITY |
| 00:10:06:07 | 00:10:09:17 | While the victim from Hong Kong testified about the sexual assault she suffered, |
| 00:10:09:19 | 00:10:13:02 | this bastard suddenly cried, "I can't breathe!" |

| | | |
|---|---|---|
| 00:10:13:16 | 00:10:15:11 | Then he made gagging noises. |
| 00:10:16:10 | 00:10:18:02 | He was foaming from the mouth. |
| 00:10:18:04 | 00:10:19:01 | [moans] |
| 00:10:19:03 | 00:10:20:11 | Then he started convulsing. |
| 00:10:21:06 | 00:10:27:04 | DECEMBER 4, 2008<br>IN THE APPEALS COURT |
| 00:10:27:06 | 00:10:30:12 | [woman] They even called an ambulance,<br>but the paramedics examined him |
| 00:10:30:14 | 00:10:33:19 | and said there was<br>absolutely nothing wrong with him. |
| 00:10:36:12 | 00:10:39:03 | We thought his blood pressure<br>had risen or something, |
| 00:10:39:05 | 00:10:40:19 | but everything was normal. |
| 00:10:41:09 | 00:10:43:08 | So the prosecutor asked the attorneys, |
| 00:10:43:10 | 00:10:45:16 | "Are you… putting on a show for us?" |
| 00:10:46:17 | 00:10:50:15 | Seriously, what kind of a Messiah is that?<br>He's such a coward. |
| 00:10:50:17 | 00:10:52:04 | KIM HONG-IL<br>ANTI-JMS ACTIVIST |
| 00:10:52:06 | 00:10:56:18 | He's useless. How could anyone<br>believe anything he says and does? |
| 00:10:58:14 | 00:11:03:12 | 2008, INTERROGATION OF CRIMINAL SUSPECT<br>JEONG MYEONG-SEOK |
| 00:11:04:02 | 00:11:06:14 | Q: IS IT TRUE THAT THE THREE WOMEN<br>WERE NAKED AT THAT TIME? |
| 00:11:06:16 | 00:11:09:09 | A: THEY WERE NAKED BUT THEY HAD<br>A TOWEL COVERING THEIR LOWER BODY |
| 00:11:09:11 | 00:11:10:19 | SO ALMOST NAKED |
| 00:11:10:21 | 00:11:13:06 | Q: SO IT IS TRUE<br>THAT YOU WERE WITH THREE NAKED WOMEN |
| 00:11:13:08 | 00:11:14:19 | WHILE YOU WERE ALSO NAKED |
| 00:11:14:21 | 00:11:16:14 | A: THEY SUDDENLY PULLED DOWN MY PANTS |
| 00:11:16:16 | 00:11:19:09 | SO I WAS NAKED,<br>THEN I JUST HUGGED EACH OF THEM ONCE |

| | | |
|---|---|---|
| | | Q: DID YOU PENETRATE THEM? |
| 00:11:19:11 | 00:11:21:22 | A: I DIDN'T PENETRATE ANYONE |
| 00:11:22:00 | 00:11:25:22 | I JUST HUGGED THE WOMEN WHILE I WAS NAKED |
| | | Q: ACCORDING TO 30 OUTLINES, |
| 00:11:26:11 | 00:11:29:02 | IS IT TRUE THAT YOU EMPHASIZE CHASTITY |
| 00:11:29:04 | 00:11:30:19 | AS WELL AS ROMANTIC RELATIONSHIPS AND SEX? |
| 00:11:30:21 | 00:11:32:16 | A: YES, THOSE ARE STRICTLY BANNED |
| | | Q: THEN, WHAT YOU DID WITH YOUR FOLLOWERS |
| 00:11:32:18 | 00:11:36:09 | GOES AGAINST THAT DOCTRINE, DOESN'T IT? |
| 00:11:36:11 | 00:11:39:07 | A: YES, IT DOES |
| | | KIM HYEONG-JIN, |
| 00:11:39:09 | 00:11:41:02 | PARTICIPANT OF INTERROGATION |
| | | They conducted a confrontational |
| 00:11:41:04 | 00:11:43:14 | interrogation of Jeong. |
| | | And during the questioning, |
| 00:11:45:10 | 00:11:48:13 | he got down on his knees |
| 00:11:48:15 | 00:11:50:17 | with his palms together and begged, |
| | | saying, "I'm so sorry, sir. |
| 00:11:51:16 | 00:11:54:21 | Please forgive me." |
| | | And as I saw him there, |
| 00:11:56:09 | 00:11:59:06 | kneeling and crawling, |
| 00:12:00:09 | 00:12:01:20 | I thought it was absurd. |
| 00:12:02:14 | 00:12:04:17 | [man] Did he really beg with his hands? |
| 00:12:05:13 | 00:12:07:09 | Yeah, like this. |
| | | He got on his knees |
| 00:12:07:11 | 00:12:09:19 | in front of the prosecutor, |
| 00:12:10:15 | 00:12:11:21 | begging with his hands. |
| 00:12:18:00 | 00:12:19:23 | What if you can't see God? |
| 00:12:20:01 | 00:12:21:18 | If you can't, just look at me. |
| | | You don't need to search for God. |
| 00:12:21:20 | 00:12:24:13 | I am God. |
| 00:12:24:15 | 00:12:26:05 | I asked, "Are you the Messiah?" |

| | | |
|---|---|---|
| 00:12:26:07 | 00:12:28:10 | He said, "I never said I was the Messiah." |
| 00:12:29:01 | 00:12:32:03 | It was puzzling.<br>His pronunciation was a mess, too. |
| 00:12:33:02 | 00:12:36:07 | So, this man who claimed he was<br>the Messiah to rape those women |
| 00:12:36:09 | 00:12:39:13 | denied calling himself the Messiah<br>when he was put on the stand, |
| 00:12:39:15 | 00:12:42:15 | and even said that he wasn't the Messiah. |
| 00:12:43:18 | 00:12:46:04 | PASTOR KIM GYEONG-CHEON<br>EX-VICE-PRESIDENT OF JMS" |
| 00:12:46:06 | 00:12:48:07 | I mean, he did call himself the Messiah. |
| 00:12:49:11 | 00:12:51:02 | He called himself the groom. |
| 00:12:52:03 | 00:12:54:11 | That's why we worked so hard for him. |
| 00:12:55:17 | 00:12:58:03 | It didn't make sense<br>to deny being the Messiah. |
| 00:12:58:18 | 00:13:00:18 | [dramatic music] |
| 00:13:02:16 | 00:13:04:20 | When he said that he was not the Messiah, |
| 00:13:06:03 | 00:13:09:03 | we thought, "If he's not,<br>then what are we?" |
| 00:13:09:20 | 00:13:11:23 | "We gave him our bodies,<br>hearts, and love." |
| 00:13:12:17 | 00:13:14:04 | "We followed him for years." |
| 00:13:14:06 | 00:13:16:13 | "He can't just say that he's<br>not the Messiah." |
| 00:13:17:10 | 00:13:20:14 | I learned a woman jumped<br>off of her apartment building. |
| 00:13:22:16 | 00:13:25:07 | She was in the photography<br>department of the church. |
| 00:13:26:06 | 00:13:29:07 | Saying that he was not<br>the Messiah at that point |
| 00:13:29:09 | 00:13:30:17 | could lead to deaths. |
| 00:13:33:02 | 00:13:35:17 | 2008<br>REPATRIATION OF JEONG MYEONG-SEOK |
| 00:13:38:11 | 00:13:41:03 | 2009<br>THE PRESIDENT GOES TO PRISON |

| | | |
|---|---|---|
| 00:13:42:06 | 00:13:45:20 | The Supreme Court confirmed the ten-year sentence for Jeong Myeong-seok, |
| 00:13:45:22 | 00:13:48:03 | president and leader of JMS, who had been arrested |
| 00:13:48:05 | 00:13:50:13 | for sexually assaulting his female followers. |
| 00:13:54:16 | 00:13:56:01 | Aaah! |
| 00:13:56:03 | 00:13:57:09 | Honestly… |
| 00:13:58:07 | 00:14:01:18 | I hoped he'd get 20 or 30 years in prison. |
| 00:14:02:13 | 00:14:04:02 | There are so many victims. |
| 00:14:05:11 | 00:14:07:22 | When Jeong Myeong-seok was sentenced |
| 00:14:08:21 | 00:14:11:00 | to serve ten years in prison, |
| 00:14:11:14 | 00:14:14:23 | I remember thinking he would either die in prison, |
| 00:14:15:01 | 00:14:17:09 | or maybe, if he were to get out, |
| 00:14:18:03 | 00:14:21:00 | he wouldn't be able to be a pastor anymore |
| 00:14:21:21 | 00:14:24:05 | and that JMS would dissolve too. |
| 00:14:31:15 | 00:14:34:23 | [woman] As soon as he got back to Korea, he spent ten months |
| 00:14:35:15 | 00:14:38:10 | transcribing the messages, proverbs, and psalms |
| 00:14:38:22 | 00:14:41:11 | given to him by a saint in China. |
| 00:14:44:04 | 00:14:46:14 | Then he lay on the cross, |
| 00:14:47:05 | 00:14:50:19 | praying or the sins of all the people of this era. |
| 00:14:54:02 | 00:14:55:12 | JEONG MYEONG-SEOK'S VOICE |
| 00:14:55:14 | 00:14:57:09 | When I was there, I spent my time |
| 00:14:57:11 | 00:15:00:12 | spreading joy to the world and fighting off evil. |
| 00:15:00:14 | 00:15:04:01 | Because I was following God's will in bearing the sins of all mankind, |

| | | |
|---|---|---|
| 00:15:04:03 | 00:15:05:23 | it was completely worthwhile. |
| 00:15:06:01 | 00:15:08:02 | I love leading people to salvation. |
| 00:15:10:19 | 00:15:14:01 | Basically, he thinks it's unfair<br>that he ended up in prison for ten years. |
| 00:15:14:15 | 00:15:17:13 | He considered his electronic anklets<br>to be a burden. |
| 00:15:18:01 | 00:15:19:20 | I didn't try to find out<br>who he really was. |
| 00:15:19:22 | 00:15:22:16 | The followers said that it was all lies. |
| 00:15:23:04 | 00:15:28:15 | They said that the victims<br>were selling out… the Lord. |
| 00:15:30:11 | 00:15:32:01 | And I believed them, |
| 00:15:32:03 | 00:15:33:12 | like an idiot. |
| 00:15:36:16 | 00:15:38:00 | INMATE NUMBER 1178 |
| 00:15:38:02 | 00:15:41:02 | [Gyeong-cheon] His inmate number at<br>Daejeon Correctional Institution was 1178. |
| 00:15:41:04 | 00:15:42:02 | PRAYER AT 1 AM |
| 00:15:42:04 | 00:15:45:23 | He said that if you pray at one a.m.,<br>at one p.m., and then at seven p.m… |
| 00:15:46:01 | 00:15:47:21 | PRAYER AT 1 PM<br>PRAYER AT 7 PM |
| 00:15:47:23 | 00:15:49:12 | your life will be eight times better. |
| 00:15:49:14 | 00:15:50:18 | LIFE EIGHT TIMES BETTER |
| 00:15:50:20 | 00:15:57:02 | Also, the total length of the Korean<br>peninsula is 1,178 kilometers. |
| 00:15:59:04 | 00:16:03:12 | Finally, Jeong Myeong-seok's<br>birthday is March 16th. |
| 00:16:04:19 | 00:16:07:22 | He said March 16th is for John 3:16, |
| 00:16:09:01 | 00:16:14:07 | which reads, "For God so loved the world<br>that He gave His one and only Son." |
| 00:16:15:03 | 00:16:18:04 | Therefore, Jeong Myeong-seok is Jesus. |
| 00:16:29:20 | 00:16:32:22 | [Maple] She asked me to go<br>to a hotel with her to go swimming, |

| | | |
|---|---|---|
| 00:16:33:00 | 00:16:34:15 | and told me to bring my bikini. |
| 00:16:36:01 | 00:16:38:15 | So I brought my bikini with me. |
| 00:16:39:03 | 00:16:42:19 | She said, "Let's take some pictures to send to the Lord and then swim." |
| 00:16:44:20 | 00:16:46:20 | I was a bit surprised, |
| 00:16:47:12 | 00:16:49:14 | but nobody else seemed bothered by it. |
| 00:16:51:00 | 00:16:53:00 | So I just took the pictures in my bikini. |
| 00:16:57:05 | 00:16:59:10 | Because they were for the Lord, who loved me. |
| 00:17:01:10 | 00:17:08:09 | PICTURES SENT TO JEONG MYEONG-SEOK WHILE HE WAS IN PRISON |
| 00:17:13:01 | 00:17:16:01 | This is me. This is how the so-called "stars" sent their pictures to him. |
| 00:17:16:03 | 00:17:18:11 | AN AUTOGRAPH FROM JEONG MYEONG-SEOK WHILE HE WAS IN PRISON |
| 00:17:18:13 | 00:17:20:18 | And look, he signed it himself. |
| 00:17:22:12 | 00:17:26:08 | Even in prison, Jeong received pictures of his female followers in bikinis, |
| 00:17:26:10 | 00:17:29:19 | and when he saw a woman that he liked, he'd make her come visit him. |
| 00:17:35:14 | 00:17:38:21 | FRONT OF DAEJEON CORRECTIONAL INSTITUTION |
| 00:17:39:23 | 00:17:41:02 | Over there… |
| 00:17:42:15 | 00:17:47:17 | You go in there, and you show them your passport or your official ID. |
| 00:17:52:23 | 00:17:55:04 | Back then, we were all so excited |
| 00:17:56:00 | 00:17:58:11 | because we were going to go meet our Lord. |
| 00:18:01:14 | 00:18:02:19 | [poignant music] |
| 00:18:11:22 | 00:18:14:11 | I cried because I was so moved. |
| 00:18:14:13 | 00:18:16:02 | I cried so much there. |
| 00:18:18:12 | 00:18:21:23 | I was just so thankful that I was able to see him. |

| | | |
|---|---|---|
| 00:18:23:01 | 00:18:26:00 | Not everybody in the world<br>got to do it, you know? |
| 00:18:26:16 | 00:18:29:11 | I thought it was a great opportunity<br>given to me by God. |
| 00:18:36:09 | 00:18:38:15 | There's an apartment<br>complex near the prison. |
| 00:18:40:05 | 00:18:42:05 | I went there two or three times. |
| 00:18:46:22 | 00:18:51:01 | From the terrace,<br>you can see this one spot in the prison. |
| 00:18:52:13 | 00:18:56:11 | Every day, at one p.m.,<br>Jeong Myeong-seok came out to exercise. |
| 00:19:02:20 | 00:19:05:15 | I used to stand on the terrace<br>and pick up a mop. |
| 00:19:05:17 | 00:19:09:14 | I would rub it on the window in<br>a wavy motion over and over again, |
| 00:19:11:03 | 00:19:15:04 | so Jeong Myeong-seok could see it<br>and know that we were there. |
| 00:19:19:00 | 00:19:20:13 | One time, I was there |
| 00:19:21:07 | 00:19:23:00 | and he wrote on the wall |
| 00:19:23:02 | 00:19:25:18 | "Maple," with his hand. |
| 00:19:27:03 | 00:19:29:18 | And when he did that, |
| 00:19:30:22 | 00:19:33:12 | I was so moved, I cried. |
| 00:19:39:09 | 00:19:40:23 | [sniffles] |
| 00:19:42:03 | 00:19:43:10 | [sighs] |
| 00:19:48:06 | 00:19:49:16 | Dear God. |
| 00:19:49:18 | 00:19:52:00 | Our Lord is suffering so much there |
| 00:19:53:01 | 00:19:54:05 | for all of us… |
| 00:19:55:02 | 00:19:56:12 | for all of mankind… |
| 00:19:59:11 | 00:20:01:06 | and for all of our sins… |
| 00:20:03:20 | 00:20:06:04 | I'll spread the Word to more people. |

| | | |
|---|---|---|
| 00:20:07:09 | 00:20:08:14 | So, please, |
| 00:20:10:07 | 00:20:13:17 | let the Lord get released soon. |
| 00:20:18:02 | 00:20:22:00 | 2018<br>THE PRESIDENT'S RELEASE |
| 00:20:35:21 | 00:20:39:11 | [man] Jeong Myeong-seok, the leader<br>of JMS, the Christian Gospel Mission |
| 00:20:39:13 | 00:20:41:22 | was released after serving<br>ten years in prison. |
| 00:20:44:04 | 00:20:47:09 | Mr. Jeong will have to wear<br>an electronic anklet for seven years. |
| 00:20:50:03 | 00:20:54:10 | It felt like some kind of vermin<br>had escaped from the zoo. |
| 00:20:55:05 | 00:20:59:08 | Like a monster that was far more<br>dangerous than a tiger or a bear |
| 00:21:00:08 | 00:21:03:01 | had broken out of its cage<br>and into the world. |
| 00:21:03:17 | 00:21:05:14 | [ominous music] |
| 00:21:16:11 | 00:21:17:10 | SEX OFFENDERS |
| 00:21:18:18 | 00:21:20:09 | JEONG MYEONG-SEOK |
| 00:21:23:08 | 00:21:25:16 | SERVED TEN YEARS IN PRISON<br>PUBLIC INFORMATION MADE PUBLIC |
| 00:21:25:18 | 00:21:28:02 | AND A NOTICE OF PROXIMITY<br>TO NEARBY RESIDENTS FOR TEN YEARS |
| 00:21:28:04 | 00:21:32:19 | JEONG MYEONG-SEOK<br>JINSAN-MYEON, GEUMSAN-GUN |
| 00:21:36:02 | 00:21:38:06 | -[man 1] Thank you!<br>-[cheering and applause] |
| 00:21:39:07 | 00:21:41:17 | -[Myeong-seok] I want a better reaction.<br>-[man 2] Okay! |
| 00:21:41:19 | 00:21:43:20 | -[Myeong-seok] Come on!<br>-[group] Praise! |
| 00:21:43:22 | 00:21:46:01 | If you don't respond,<br>you're gonna be a rebel! |
| 00:21:46:03 | 00:21:48:07 | -[group] Amen!<br>-[yelling] |
| 00:21:48:09 | 00:21:50:17 | If you're gonna do it,<br>you have to do it right! |
| 00:21:51:06 | 00:21:52:18 | Or don't do it at all! |

| | | |
|---|---|---|
| | | -[group] Yes! |
| 00:21:54:20 | 00:21:56:14 | -[woman] Yes, Lord! |
| 00:21:56:16 | 00:21:58:10 | Did you hear the Lord's voice? |
| 00:21:58:12 | 00:21:59:15 | [group] I hear! |
| 00:21:59:17 | 00:22:02:09 | It's a 6,000-year-old history. So answer! |
| | | -[group] Amen! |
| 00:22:02:11 | 00:22:04:05 | -Answer! |
| | | -[group] Yes! |
| 00:22:04:07 | 00:22:05:20 | -[woman] I'm sorry, Lord! |
| 00:22:05:22 | 00:22:07:09 | There's no need to fear death! |
| 00:22:07:22 | 00:22:08:18 | [group] Yes! |
| 00:22:09:16 | 00:22:11:03 | Get a grip and move forward! |
| | | -[crowd] Amen! |
| 00:22:12:00 | 00:22:13:14 | -[group] We will! |
| | | -[cheering] |
| 00:22:13:16 | 00:22:15:22 | -[man] Yes! |
| | | [in Korean] |
| 00:22:23:09 | 00:22:27:00 | ♪ It is the working of rapture ♪ |
| 00:22:28:03 | 00:22:33:16 | ♪ And the working of love ♪ |
| 00:22:34:06 | 00:22:38:00 | ♪ With God and the Holy Spirit ♪ |
| 00:22:38:02 | 00:22:44:03 | ♪ I will do it ♪ |
| | | -♪ Without any regrets ♪ |
| 00:22:44:19 | 00:22:47:00 | -[crowd cheering] |
| 00:22:52:05 | 00:22:54:05 | [upbeat pop music] |
| | | [in Korean] |
| 00:22:54:22 | 00:22:59:21 | ♪ You are the very best, my Lord ♪ |
| 00:22:59:23 | 00:23:01:12 | [crowd] ♪ The best, the best, the best ♪ |
| 00:23:01:14 | 00:23:06:09 | ♪ You are our one and only Lord ♪ |
| 00:23:06:11 | 00:23:08:08 | [crowd] ♪ You're the only one… ♪ |
| | | [Maple] I remember I sang and danced |
| 00:23:09:02 | 00:23:12:18 | at a lot of official events to help. |

| | | |
|---|---|---|
| 00:23:14:00 | 00:23:15:15 | I did it to give him glory. |
| 00:23:17:07 | 00:23:19:21 | Jeong Myeong-seok loves to make people sing. |
| 00:23:20:13 | 00:23:21:19 | He made me sing, too, |
| 00:23:23:11 | 00:23:25:19 | and people really enjoyed my shows. |
| 00:23:26:14 | 00:23:29:20 | So, Jeong said, "She's pretty good at singing, appoint her as a singer." |
| 00:23:29:22 | 00:23:32:12 | [woman on video] They're enthusiastic cheerleaders! |
| 00:23:32:14 | 00:23:34:07 | We have two of them right here. |
| 00:23:35:03 | 00:23:37:03 | [lively pop music] |
| 00:23:39:08 | 00:23:45:03 | [in Korean] ♪ Rise and shine your light ♪ |
| 00:23:46:16 | 00:23:48:07 | But it was so exhausting. |
| 00:23:48:09 | 00:23:52:02 | I begged them to stop making me sing, |
| 00:23:52:04 | 00:23:54:23 | so they told me that I should be the news anchor. [laughs] |
| 00:23:56:05 | 00:23:59:18 | I pray that you will all bring peace on Earth and glory to the Lord. |
| 00:23:59:20 | 00:24:01:12 | Providence News, Jeong Soo-jeong. |
| 00:24:02:16 | 00:24:06:07 | Jeong Myeong-seok came up with that name. Jeong Soo-jeong. |
| 00:24:06:19 | 00:24:09:11 | Since we came to this history receiving the greatest… |
| 00:24:10:15 | 00:24:13:10 | I did a lot of things during those ten years. |
| 00:24:13:12 | 00:24:15:21 | I did some modeling and street missionary work. |
| 00:24:16:13 | 00:24:19:16 | Later, I also served as a probationer and a pastor. |
| 00:24:21:11 | 00:24:26:02 | I pray that the flames of the Holy Spirit will be given to us this year. |
| 00:24:26:04 | 00:24:27:10 | [congregation responds] |
| 00:24:27:12 | 00:24:28:22 | [echoing] My Lord! |

| | | |
|---|---|---|
| 00:24:30:01 | 00:24:31:19 | My Lord! |
| 00:24:32:15 | 00:24:34:05 | [woman, in English] In terms of |
| 00:24:34:22 | 00:24:37:02 | fame inside of Providence, then yeah. |
| 00:24:37:04 | 00:24:38:04 | AMY<br>FORMER JMS FOLLOWER |
| 00:24:38:06 | 00:24:40:12 | She was one of the more famous members. |
| 00:24:41:02 | 00:24:44:09 | One of the first times I learnt about her…<br>[clears throat] |
| 00:24:44:11 | 00:24:47:06 | …JMS had just come out of prison, |
| 00:24:47:08 | 00:24:51:15 | and he brought her up to the stage. |
| 00:24:51:17 | 00:24:55:23 | Ah, she's really, um… loved by him. |
| 00:24:56:01 | 00:24:59:14 | [laughs] Like, she's really, uh…<br>really loved by God. |
| 00:25:02:09 | 00:25:03:13 | [Maple speaking Korean] |
| 00:25:03:15 | 00:25:06:15 | [interpreter] When I was a new member,<br>it was pretty hard |
| 00:25:06:17 | 00:25:09:04 | to love such a weird old man, |
| 00:25:09:06 | 00:25:12:04 | so I used<br>to pray for three hours every day. |
| 00:25:12:06 | 00:25:13:20 | I begged the Lord… |
| 00:25:14:11 | 00:25:17:02 | [sighs] …to please help me<br>love Jeong Myeong-seok. |
| 00:25:17:04 | 00:25:19:04 | [thoughtful music] |
| 00:25:26:21 | 00:25:27:21 | [Myeong-seok] Whoa! |
| 00:25:27:23 | 00:25:28:21 | [woman] Whoa. |
| 00:25:28:23 | 00:25:30:21 | -[Maple] It's cool!<br>-[Myeong-seok] Let's go. |
| 00:25:30:23 | 00:25:33:10 | -We'll come back later, get on.<br>-[woman] Hurry, get on the cart. |
| 00:25:33:12 | 00:25:35:01 | [laughter] |

| | | |
|---|---|---|
| 00:25:35:03 | 00:25:36:07 | [clapping] |
| 00:25:36:09 | 00:25:38:06 | MAPLE |
| 00:25:38:08 | 00:25:41:05 | -[cheering]<br>-[woman] Isn't this fun! |
| 00:25:41:07 | 00:25:43:02 | [Maple] Come on! |
| 00:25:43:04 | 00:25:44:07 | JEONG MYEONG-SEOK |
| 00:25:44:09 | 00:25:45:16 | [woman] The Pastor's the best! |
| 00:25:45:18 | 00:25:47:12 | Wow, the Pastor is the best! |
| 00:25:47:14 | 00:25:49:23 | -You're the best!<br>-[cheering] |
| 00:25:50:01 | 00:25:51:14 | [Maple] You're the best! |
| 00:25:52:11 | 00:25:55:14 | [Maple] Once, he sent me a letter<br>while he was still in prison. |
| 00:25:56:20 | 00:26:00:13 | It read, "When I get out,<br>you can sit next to me on the golf cart." |
| 00:26:01:00 | 00:26:04:04 | And right after he got released, |
| 00:26:05:02 | 00:26:09:23 | the theme for one of his Sunday sermons<br>was "Keeping my promises." |
| 00:26:11:04 | 00:26:13:21 | That day, he actually<br>let me ride next to him. |
| 00:26:13:23 | 00:26:17:12 | And I thought,<br>"Wow, he really is the Lord!" |
| 00:26:17:14 | 00:26:20:00 | "He made that promise so many years ago." |
| 00:26:20:02 | 00:26:23:04 | "He's finally keeping that promise today." |
| 00:26:23:21 | 00:26:25:02 | [laughs] |
| 00:26:29:21 | 00:26:31:00 | But… |
| 00:26:31:22 | 00:26:33:11 | when I think about it now… |
| 00:26:35:03 | 00:26:36:18 | I was such an idiot. |
| 00:26:48:21 | 00:26:52:21 | We were near Wolmyeongdong, but he wanted<br>me to come to Cheonggiwa all by myself. |

| | | |
|---|---|---|
| | | CHEONGGIWA: JEONG MYEONG-SEOK'S RESIDENCE IN WOLMYEONGDONG |
| 00:26:53:09 | 00:26:55:13 | |
| 00:26:55:15 | 00:26:59:04 | A woman called me and said, "Soo-jeong, he wants you to come over." |
| 00:27:01:14 | 00:27:03:11 | Because I was going to the Lord… |
| 00:27:04:10 | 00:27:07:13 | [scoffs] …I felt kinda superior, I guess. |
| 00:27:07:15 | 00:27:09:19 | No one else had been called there at the time but me. |
| 00:27:10:19 | 00:27:13:20 | Very few people were summoned to visit Cheonggiwa. |
| 00:27:17:11 | 00:27:19:11 | When I got there, J was there too. |
| 00:27:21:08 | 00:27:23:10 | I remember the woman saying something like |
| 00:27:23:12 | 00:27:25:12 | "Soo-jeong, I need to travel to Seoul tonight, |
| 00:27:25:14 | 00:27:27:11 | so you'll sleep here next to him." |
| 00:27:27:13 | 00:27:29:00 | [sniffles] |
| 00:27:29:02 | 00:27:31:08 | "Please let me know if anything happens." |
| 00:27:34:14 | 00:27:35:14 | So I agreed. |
| 00:27:35:16 | 00:27:39:09 | I took a shower and changed into the pajamas they gave me. |
| 00:27:40:09 | 00:27:44:04 | Then I put a blanket on the floor and I went to sleep. |
| 00:27:45:07 | 00:27:46:17 | I was falling asleep |
| 00:27:47:19 | 00:27:49:08 | when he suddenly woke up. |
| 00:27:52:18 | 00:27:55:04 | Then he started laughing |
| 00:27:55:06 | 00:27:57:23 | and touching my backside, |
| 00:27:58:01 | 00:28:00:16 | and he put his hand into my pants. |
| 00:28:02:19 | 00:28:03:18 | Then… |
| 00:28:08:15 | 00:28:10:12 | He… Jeong Myeong-seok |

| 00:28:11:20 | 00:28:14:07 | just put his hand into my vagina. |

| 00:28:18:20 | 00:28:20:20 | [exhales] |

| 00:28:23:11 | 00:28:24:14 | And then… |

| 00:28:26:08 | 00:28:31:15 | he said, "God has come.<br>He has given you his love." |

| 00:28:32:09 | 00:28:34:05 | "He loves you. He has chosen you." |

| 00:28:37:07 | 00:28:40:05 | "But don't tell your father.<br>He might misunderstand." |

| 00:28:45:09 | 00:28:49:19 | After that incident, I got absolutely<br>confused, so I decided to call J. |

| 00:28:49:21 | 00:28:55:14 | I told her about what had happened<br>to me and asked her what it was. |

| 00:28:58:17 | 00:29:02:03 | She said, "Soo-Jeong, can't you<br>just see that he adores you?" |

| 00:29:04:05 | 00:29:05:16 | "And you're so pretty." |

| 00:29:09:02 | 00:29:13:20 | But I told her that I found that too hard<br>to believe, and that I wanted to leave. |

| 00:29:14:08 | 00:29:18:01 | Then J said, "Listen to me.<br>I left you with him on purpose." |

| 00:29:22:07 | 00:29:24:06 | "I was trying to give you a chance." |

| 00:29:27:05 | 00:29:29:11 | I don't know. A chance to be loved. |

| 00:29:29:23 | 00:29:33:18 | Or maybe a chance<br>to get closer to the Lord. |

| 00:29:34:16 | 00:29:35:20 | [scoffs] |

| 00:29:37:14 | 00:29:39:14 | [crickets chirping] |

| 00:29:44:20 | 00:29:46:21 | He called me to Cheonggiwa again. |

| 00:29:50:20 | 00:29:52:15 | He laid his hands on me to pray, |

| 00:29:53:15 | 00:29:55:00 | then locked the door. |

| 00:29:58:11 | 00:30:00:09 | Jeong Myeong-seok looked at me, |

| 00:30:00:11 | 00:30:03:08 | and he said, "You're so beautiful." |

| | | |
|---|---|---|
| 00:30:07:10 | 00:30:09:19 | He told me to take off my tights. |
| 00:30:11:05 | 00:30:16:00 | Then he told me to get down on all fours on the floor like a cat. |
| 00:30:18:23 | 00:30:20:00 | Back then… |
| 00:30:21:21 | 00:30:23:19 | I just… obeyed him. |
| 00:30:27:17 | 00:30:28:14 | Then… |
| 00:30:31:02 | 00:30:32:13 | he penetrated me. |
| 00:30:41:18 | 00:30:43:12 | But it didn't go in smoothly. |
| 00:30:44:15 | 00:30:46:18 | He just kept forcing himself in, |
| 00:30:46:20 | 00:30:48:14 | and I started bleeding. |
| 00:30:49:09 | 00:30:50:22 | It was very painful. |
| 00:30:51:00 | 00:30:52:07 | [sniffles] |
| 00:30:53:18 | 00:30:55:10 | So… [sighs] |
| 00:30:56:16 | 00:30:58:08 | I just wanted him to stop. |
| 00:31:02:13 | 00:31:03:23 | But after he did that, |
| 00:31:05:02 | 00:31:06:23 | he said, "You've been raptured now." |
| 00:31:07:15 | 00:31:11:06 | "Your soul is so big… and pretty." |
| 00:31:11:08 | 00:31:13:09 | [resonating ambient music] |
| 00:31:15:18 | 00:31:17:07 | [sobs] |
| 00:31:18:15 | 00:31:20:06 | "You should never change." |
| 00:31:35:14 | 00:31:37:14 | [heavy rainfall] |
| 00:31:41:00 | 00:31:42:14 | But I endured it all. |
| 00:31:49:06 | 00:31:50:20 | Because he was the Messiah. |

| | | |
|---|---|---|
| 00:31:52:11 | 00:31:54:08 | Because I was afraid I'd go to hell. |
| 00:31:55:16 | 00:31:59:00 | I always thought I was the real problem. |
| 00:32:01:09 | 00:32:02:14 | So I tried… |
| 00:32:04:21 | 00:32:06:16 | so, so hard. |
| 00:32:06:18 | 00:32:08:03 | [sniffles] |
| 00:32:08:05 | 00:32:09:12 | He's disgusting. |
| 00:32:12:05 | 00:32:15:23 | I hate everything about him<br>from his personality to his looks. |
| 00:32:18:15 | 00:32:20:00 | I begged God |
| 00:32:21:08 | 00:32:25:08 | so many times and days to give me<br>the opportunity to love that old man. |
| 00:32:25:22 | 00:32:27:11 | I used to punish myself. |
| 00:32:27:13 | 00:32:29:01 | [sobbing] |
| 00:32:29:03 | 00:32:30:20 | Even though I was in so much pain, |
| 00:32:30:22 | 00:32:33:14 | I kept thinking,<br>"How can you be so ungrateful?" |
| 00:32:35:05 | 00:32:37:21 | "How can you think like that<br>when the Lord loves you so much?" |
| 00:32:37:23 | 00:32:43:21 | MAPLE'S SELF-HARM |
| 00:32:47:06 | 00:32:51:03 | [Myeong-seok] If you abide by the Lord's<br>will, you'll never go to hell. |
| 00:32:51:15 | 00:32:53:08 | Why would you go to hell? |
| 00:32:53:10 | 00:32:56:14 | If you follow me, you won't,<br>because I won't go either. |
| 00:32:59:21 | 00:33:01:16 | AMY, FORMER JMS MEMBER<br>SEXUAL VIOLENCE VICTIM |
| 00:33:01:18 | 00:33:03:19 | [in English] So, my name is Amy.<br>I'm Australian. |
| 00:33:04:07 | 00:33:10:12 | I became a Christian<br>when I was around 18, 19 years old. And… |
| 00:33:11:08 | 00:33:17:06 | then I was brought into Providence,<br>where I became, uh… a bride. |

| | | |
|---|---|---|
| 00:33:19:09 | 00:33:23:12 | I was encouraged to come because I needed to repent, |
| 00:33:23:14 | 00:33:29:09 | in person, of a sin that I committed, uh… while I was in Providence before that. |
| 00:33:32:13 | 00:33:35:13 | He kept laughing at me because I sucked. |
| 00:33:35:15 | 00:33:41:14 | But, for me, I thought, "Wow, I'm really close to him. Like, this is great. |
| 00:33:41:16 | 00:33:47:16 | JMS' main assistant, and she told me, "Seonsaengnim wants to meet with you." |
| 00:33:48:14 | 00:33:52:04 | And so I was so nervous. I sudden-- I was like, "Me?" |
| 00:33:52:06 | 00:33:55:23 | Like, I thought, "Wow. I'm so shocked." |
| 00:33:56:01 | 00:33:58:09 | Really nervous, but really excited. |
| 00:33:59:15 | 00:34:01:10 | I followed her out of the room, |
| 00:34:01:12 | 00:34:04:12 | and then she led me into another room. |
| 00:34:04:14 | 00:34:06:19 | A private room that I hadn't been in before. |
| 00:34:10:02 | 00:34:13:20 | And I went behind the divider, and immediately, of course, I saw JMS. |
| 00:34:14:23 | 00:34:21:10 | He went and sat down on a chair. A very, uh, antique-looking chair. |
| 00:34:21:12 | 00:34:24:02 | And he called me over to stand in front of him. |
| 00:34:25:19 | 00:34:29:17 | He lifted up my skirt and he put his hand, |
| 00:34:29:19 | 00:34:34:06 | not over my underwear, but directly into my underwear, |
| 00:34:34:19 | 00:34:37:09 | and started feeling my genitals. |
| 00:34:42:00 | 00:34:43:14 | I was so shocked, |
| 00:34:43:16 | 00:34:47:23 | because up until that point, I really thought, "This is impossible." |
| 00:34:48:01 | 00:34:51:05 | "Is the Messiah allowed to do this?" |
| 00:34:51:07 | 00:34:53:10 | And in that split second that it happened, |
| 00:34:53:22 | 00:34:57:19 | and those thoughts went in my head, I immediately looked to Maple. [laughs] |

| | | |
|---|---|---|
| 00:35:02:17 | 00:35:07:12 | Some "stars" couldn't speak Korean, so I used to go and interpret for them. |
| 00:35:10:08 | 00:35:12:20 | [Amy] She saw, like, I--<br>I had panic in my eyes. |
| 00:35:12:22 | 00:35:15:20 | And I looked at her,<br>like, she just looked so normal, |
| 00:35:15:22 | 00:35:17:22 | and she just said,<br>"Don't worry, it's fine." |
| 00:35:18:00 | 00:35:20:05 | Exactly like that. Like, "Don't worry." |
| 00:35:21:07 | 00:35:23:08 | [unsettling music] |
| 00:35:31:07 | 00:35:33:22 | [in English] "It's okay. Don't worry." |
| 00:35:34:15 | 00:35:35:18 | [interpreter] Like that. |
| 00:35:37:10 | 00:35:41:13 | I was acting just like<br>the other women did before me. |
| 00:35:42:06 | 00:35:45:09 | They always acted like nothing<br>was wrong, so I did that too. |
| 00:35:50:02 | 00:35:51:22 | I saw her as an enabler. |
| 00:35:52:15 | 00:35:54:19 | Back then, I was brainwashed. |
| 00:35:54:21 | 00:35:58:01 | I did it because I thought it was<br>what I was supposed to do. |
| 00:35:59:02 | 00:36:03:19 | Now when I think about it,<br>I feel so sorry for that girl. |
| 00:36:10:04 | 00:36:12:18 | [Yun-ju] By acting like that<br>was completely normal, |
| 00:36:13:09 | 00:36:17:07 | you become both the victim…<br>and the perpetrator. |
| 00:36:18:09 | 00:36:19:20 | It's a vicious cycle. |
| 00:36:19:22 | 00:36:22:02 | But while you're in it,<br>you can't see that. |
| 00:36:22:22 | 00:36:24:06 | And when you're out, |
| 00:36:24:20 | 00:36:28:08 | you get confused about whether<br>you were the victim or the perpetrator. |
| 00:36:33:05 | 00:36:37:03 | It was so confusing, but I couldn't<br>talk about it to anybody. |
| 00:36:37:05 | 00:36:41:06 | It directly went against<br>the doctrine that I had been taught. |

| | | |
|---|---|---|
| 00:36:41:23 | 00:36:47:07 | I thought, "Do I need to reach a higher level of knowledge to understand this?" |
| 00:36:48:13 | 00:36:50:12 | [Amy] And then these are my notes. |
| 00:36:51:10 | 00:36:53:00 | [exhales] |
| 00:36:53:02 | 00:36:56:03 | "I could barely sleep at night, thinking about the event, |
| 00:36:56:05 | 00:36:57:23 | but I think I know why he did it." |
| 00:36:58:13 | 00:37:00:00 | "He was cleaning me, forgiving me, and making me his." |
| 00:37:03:21 | 00:37:07:22 | "I thought about how Jesus did strange things when he made miracles." |
| 00:37:10:11 | 00:37:13:07 | You would think that, you know, |
| 00:37:13:09 | 00:37:17:05 | I would have realized what just happened was actually an assault. |
| 00:37:17:07 | 00:37:18:22 | That it was a crime. |
| 00:37:19:00 | 00:37:21:10 | But I… |
| 00:37:22:23 | 00:37:25:09 | I was very, very brainwashed. |
| 00:37:30:10 | 00:37:31:18 | [Maple] One day… |
| 00:37:31:20 | 00:37:36:09 | one of the "stars" from abroad who used to live with me sent me a text message. |
| 00:37:38:02 | 00:37:40:22 | She said that the other "stars" had gotten assaulted too, |
| 00:37:41:21 | 00:37:44:11 | and that something must have also happened to me, |
| 00:37:44:13 | 00:37:46:20 | since I was so close to Jeong Myeong-seok. |
| 00:37:48:19 | 00:37:51:02 | RECORDING OF PHONE CALL BETWEEN MAPLE AND A FOREIGN FOLLOWER |
| 00:37:51:04 | 00:37:54:01 | [woman, in English] I really think you should leave. Sneak out. |
| 00:37:54:03 | 00:37:56:18 | Like, first, go to Hong Kong. |
| 00:37:56:20 | 00:37:58:17 | You know? You have to go back to Hong Kong. |
| 00:37:58:19 | 00:38:02:03 | If you think that she's not gonna let you go back, or that she's gonna, |

| | | |
|---|---|---|
| 00:38:02:05 | 00:38:06:04 | you know, grab you or anything, just sneak out. |
| 00:38:15:13 | 00:38:19:09 | [Maple] That's when I made the decision and began planning my escape. |
| 00:38:20:09 | 00:38:23:16 | I told them, "I haven't seen my parents in a year." |
| 00:38:23:18 | 00:38:25:13 | "I miss them. I'll be quick." |
| 00:38:26:16 | 00:38:28:22 | So, on September 14th |
| 00:38:30:01 | 00:38:31:09 | I had to go see him |
| 00:38:32:14 | 00:38:34:03 | and say my goodbyes. |
| 00:38:35:03 | 00:38:36:10 | [foreboding music] |
| 00:38:45:02 | 00:38:47:18 | I got vaccinated that same day, |
| 00:38:47:20 | 00:38:50:13 | so I unfortunately had a fever. |
| 00:38:58:06 | 00:38:59:16 | [speaking tearfully] |
| 00:38:59:18 | 00:39:01:05 | But, all night long, |
| 00:39:02:00 | 00:39:05:06 | even though I had a fever and was feeling terrible… |
| 00:39:07:21 | 00:39:09:01 | [gasps] |
| 00:39:10:13 | 00:39:12:11 | …he came into my room again. |
| 00:39:12:13 | 00:39:14:04 | [sobbing] |
| 00:39:17:09 | 00:39:19:08 | He came in and locked the door |
| 00:39:20:10 | 00:39:22:00 | so no one else could come in. |
| 00:39:23:23 | 00:39:27:12 | He said he wanted to see "that pose" just one last time. |
| 00:39:42:14 | 00:39:45:10 | THE FOLLOWING CONTENT WAS RECORDED BY MAPLE, A SEXUAL VIOLENCE VICTIM |
| 00:39:45:12 | 00:39:47:20 | ON THE DAY OF THE ASSAULT AT WOLMYEONGDONG (JMS HQ) |
| 00:39:47:22 | 00:39:50:00 | WE REVEAL THIS RECORDING WITH MAPLE'S CONSENT |

| | | |
|---|---|---|
| 00:39:51:02 | 00:39:52:00 | [Myeong-seok] Hug me. |
| 00:39:54:04 | 00:39:55:08 | Hug me tight. |
| 00:39:57:00 | 00:39:58:20 | -[Maple sobs]<br>-Say you love the Lord. |
| 00:39:59:15 | 00:40:01:09 | [Maple] I love you, my Lord. |
| 00:40:03:00 | 00:40:05:15 | [Myeong-seok] Touch me here again.<br>It's bigger. |
| 00:40:06:16 | 00:40:08:14 | It's so amazing when you do that. |
| 00:40:08:16 | 00:40:11:11 | When a man hugs a woman,<br>he gets so damn hard. |
| 00:40:11:13 | 00:40:12:09 | [slapping sound] |
| 00:40:12:11 | 00:40:13:22 | You have such wide hips. |
| 00:40:14:00 | 00:40:15:07 | [slapping] |
| 00:40:15:09 | 00:40:17:02 | You have wide hips, Soo-Jeong. |
| 00:40:17:15 | 00:40:19:08 | [Maple whimpering] |
| 00:40:23:12 | 00:40:25:22 | -[Myeong-seok] Do you like that?<br>-[Maple whimpering] |
| 00:40:26:00 | 00:40:28:13 | Did you come? Did you come? |
| 00:40:29:14 | 00:40:30:19 | [Maple] Uh-huh… |
| 00:40:30:21 | 00:40:32:00 | [Myeong-seok] Are you wet? |
| 00:40:32:02 | 00:40:33:08 | [Maple murmurs] |
| 00:40:33:10 | 00:40:35:03 | -[Myeong-seok] Are you really wet?<br>-[murmurs] |
| 00:40:35:05 | 00:40:36:18 | [slapping] |
| 00:40:36:20 | 00:40:38:19 | [Myeong-seok] How many times did you come? |
| 00:40:39:16 | 00:40:41:23 | Three times? 20 times? Four times? |
| 00:40:43:12 | 00:40:45:01 | I came, like, 50 times. |

| | | |
|---|---|---|
| 00:40:45:15 | 00:40:46:11 | Fifty! |
| 00:40:47:13 | 00:40:49:18 | You see, God has chosen you like this. |
| 00:40:51:18 | 00:40:53:19 | Make sure that nobody touches this. |
| 00:40:54:22 | 00:40:56:14 | Because this belongs to the Lord. |
| 00:41:05:17 | 00:41:07:17 | [breathing shakily] |
| 00:41:16:02 | 00:41:17:05 | Thank you. |
| 00:41:17:17 | 00:41:19:17 | [quiet piano music] |
| 00:41:29:14 | 00:41:30:20 | I mean… |
| 00:41:31:10 | 00:41:33:17 | I was feeling unwell and had a fever. |
| 00:41:38:03 | 00:41:40:20 | What he did was disgusting<br>and so perverted. |
| 00:41:44:04 | 00:41:46:18 | If he actually loved me,<br>he wouldn't have done that. |
| 00:41:46:20 | 00:41:48:19 | It was extremely disgusting. |
| 00:41:51:20 | 00:41:54:16 | But I was so scared that something bad<br>might happen to me |
| 00:41:54:18 | 00:41:56:18 | that I acted like nothing was wrong. |
| 00:42:01:06 | 00:42:04:05 | I kept calling out to the Lord<br>as he was raping me. |
| 00:42:09:00 | 00:42:10:06 | [sobbing] |
| 00:42:16:01 | 00:42:21:02 | I asked him. I asked him why I was<br>going through something like that. |
| 00:42:30:05 | 00:42:32:16 | To be honest, after that happened to me, |
| 00:42:33:07 | 00:42:36:02 | I thought about killing<br>myself every single day. |
| 00:42:44:01 | 00:42:46:17 | And now… I feel like… |
| 00:42:48:00 | 00:42:49:11 | I need to do this. |
| 00:42:50:23 | 00:42:52:19 | I want to expose the truth |

| | | |
|---|---|---|
| 00:42:54:12 | 00:42:55:18 | and make sure that… |
| 00:42:57:08 | 00:42:59:06 | there aren't any more victims like me. |
| 00:43:01:19 | 00:43:04:22 | So, they will do anything to try and stop members-- |
| 00:43:05:00 | 00:43:08:00 | So of course they're going to tell them these things, but… |
| 00:43:08:02 | 00:43:10:17 | [sighs] Because they know that… |
| 00:43:11:12 | 00:43:15:14 | we have the experiences and the stories |
| 00:43:16:09 | 00:43:18:21 | that can ruin their religion. |
| 00:43:18:23 | 00:43:24:10 | That can put their precious… Messiah back into prison. |
| 00:43:35:22 | 00:43:38:06 | 2018 THE PRESIDENT'S RELEASE |
| 00:43:41:05 | 00:43:45:12 | 2022 THE PRESS CONFERENCE ON MARCH 16 |
| 00:43:46:12 | 00:43:50:09 | SEOUL MARCH 16, 2022 |
| 00:43:51:06 | 00:43:53:08 | MAPLE, WHO HAD GONE TO HONG KONG, RETURNED TO KOREA |
| 00:43:53:10 | 00:43:55:12 | AFTER FIVE MONTHS TO ATTEND THE PRESS CONFERENCE |
| 00:43:56:16 | 00:43:58:16 | [somber ambient music] |
| 00:44:02:08 | 00:44:03:23 | [man] As we announced earlier, |
| 00:44:04:01 | 00:44:07:07 | the victim who agreed to share her testimony with us today |
| 00:44:07:09 | 00:44:10:16 | got severe stomach cramps because she felt under a lot of pressure. |
| 00:44:10:18 | 00:44:11:23 | PRESS CONFERENCE OF THE VICTIMS |
| 00:44:12:01 | 00:44:14:10 | SEXUALLY ASSAULTED BY JMS LEADER AFTER HIS RELEASE FROM PRISON |
| 00:44:14:12 | 00:44:17:17 | She had to stop by a hospital, so she'll be here later than expected. |
| 00:44:33:03 | 00:44:34:03 | [coughs] |
| 00:44:34:05 | 00:44:36:11 | [retching] |

| | | |
|---|---|---|
| 00:44:39:22 | 00:44:41:11 | [moans] |
| 00:44:45:11 | 00:44:48:03 | [man] Should we cancel the conference and go back? |
| 00:44:48:05 | 00:44:49:19 | What do you want to do? -Huh? |
| 00:44:51:05 | 00:44:52:23 | -[Maple] Uh… |
| 00:44:53:01 | 00:44:54:23 | -[man] What? -[Maple] I'll do it. |
| 00:44:55:01 | 00:44:56:10 | [retches] |
| 00:45:09:12 | 00:45:11:08 | [groans and coughs] |
| 00:45:14:11 | 00:45:16:19 | Not even God will be able to stop me. |
| 00:45:18:07 | 00:45:19:16 | [man sighs] |
| 00:45:24:06 | 00:45:26:06 | [somber ambient music continues] |
| 00:46:03:18 | 00:46:09:15 | YIP MAPLE YING TUNG HUEN A VICTIM OF JMS |
| 00:46:10:17 | 00:46:14:13 | [Do-hyeong] The first time I visited a JMS church was in the year 1995. |
| 00:46:15:03 | 00:46:18:13 | At that time, Maple would've been a baby wearing a diaper, |
| 00:46:18:15 | 00:46:20:11 | she probably couldn't even walk yet. |
| 00:46:21:03 | 00:46:22:07 | Now that baby |
| 00:46:23:09 | 00:46:26:09 | is sitting there as another victim of sexual assault. |
| 00:46:29:01 | 00:46:30:21 | What are we gonna do about him? |
| 00:46:34:03 | 00:46:36:13 | SEXUAL VIOLENCE VICTIM LEE YUN-JU (ANONYM) JOINED IN 1992 AT 19 |
| 00:46:36:15 | 00:46:38:00 | I cried so much, I felt so bad. |
| 00:46:39:22 | 00:46:41:18 | I should have been the one to do it. |
| 00:46:42:06 | 00:46:43:18 | Because she's so young. |
| 00:46:44:18 | 00:46:48:06 | If I had stopped him back when I was assaulted, then that child… |

| | | |
|---|---|---|
| 00:46:48:08 | 00:46:50:00 | SEXUAL VIOLENCE VICTIM<br>FORMER JMS REPORTER |
| 00:46:50:02 | 00:46:51:22 | …wouldn't have become a victim. |
| 00:46:52:22 | 00:46:54:10 | I feel like it's my fault. |
| 00:46:54:12 | 00:46:56:22 | SEXUAL VIOLENCE VICTIM KIM JI-EUN (ANONYM)<br>JOINED IN 1991 AT 16 |
| 00:46:57:00 | 00:47:00:11 | 'Cause I didn't say anything,<br>and more women were sexually assaulted. |
| 00:47:02:08 | 00:47:05:15 | [Maple] Jeong Myeong-seok<br>is categorically not the Messiah. |
| 00:47:06:17 | 00:47:10:22 | And JMS is definitely not a place<br>that is fulfilling the Lord's will. |
| 00:47:12:06 | 00:47:13:14 | [inspiring music] |
| 00:47:13:16 | 00:47:16:01 | [woman] Jeong Myeong-seok<br>is the leader of a religious cult |
| 00:47:16:03 | 00:47:19:19 | who was sent to prison for ten years for<br>sexually assaulting his female followers. |
| 00:47:19:21 | 00:47:22:04 | He was released from<br>prison four years ago. |
| 00:47:22:06 | 00:47:24:07 | However, a victim exposed him |
| 00:47:24:09 | 00:47:26:21 | for continuing to sexually abuse<br>his followers since his release. |
| 00:47:26:23 | 00:47:28:09 | FROM NOVEMBER 2018 TO SEPTEMBER 2021 |
| 00:47:28:11 | 00:47:30:07 | MAPLE WAS SEXUALLY ASSAULTED<br>MORE THAN TEN TIMES |
| 00:47:38:19 | 00:47:42:08 | [Maple] After the press conference<br>was over… |
| 00:47:43:01 | 00:47:47:18 | I heard that videos about me<br>and even my family |
| 00:47:48:12 | 00:47:50:09 | began to spread through the Internet. |
| 00:47:51:22 | 00:47:53:21 | They were attacking me for speaking up. |
| 00:47:55:19 | 00:47:58:15 | There is a reason why<br>their words lack credibility. |
| 00:47:58:17 | 00:48:00:17 | If they really wanted to speak up, |
| 00:48:00:19 | 00:48:04:04 | they should've left the church<br>and then looked for a solution, |

| | | |
|---|---|---|
| 00:48:04:06 | 00:48:06:14 | which is the natural and logical thing to do. |
| 00:48:06:16 | 00:48:08:11 | However, that's not what they did. |
| 00:48:09:04 | 00:48:10:15 | [birdsong] |
| 00:48:11:21 | 00:48:13:05 | [inspiring music continues] |
| 00:48:13:07 | 00:48:14:03 | Yes… |
| 00:48:16:02 | 00:48:18:23 | I'm just saying you should think about it [laughs] |
| 00:48:19:01 | 00:48:20:22 | Why else would you call your daughter? |
| 00:48:21:00 | 00:48:22:12 | Listen, Soo-Jeong, |
| 00:48:22:14 | 00:48:25:03 | If you truly want to be that brave |
| 00:48:25:05 | 00:48:29:15 | and expose all those crimes, |
| 00:48:29:17 | 00:48:34:12 | rest assured knowing that I'll be by your side all the way, |
| 00:48:35:18 | 00:48:39:23 | and that I will give you my complete support. |
| 00:48:41:00 | 00:48:46:03 | I'm so very proud of your beliefs and courage. |
| 00:48:47:01 | 00:48:48:14 | I love you. |
| 00:48:49:03 | 00:48:50:06 | [sobs] |
| 00:48:50:08 | 00:48:52:01 | You mean everything to me. |
| 00:48:54:10 | 00:48:56:10 | [inspiring music swells] |
| 00:49:06:21 | 00:49:09:09 | [Maple] There's nothing they can take away from me. |
| 00:49:10:14 | 00:49:12:03 | Right now, I just want… |
| 00:49:15:04 | 00:49:16:16 | to win the lawsuit |
| 00:49:18:06 | 00:49:21:12 | and get people to believe me, |
| 00:49:21:14 | 00:49:22:17 | because I know |

| | | |
|---|---|---|
| 00:49:24:02 | 00:49:28:20 | that if one person steps<br>forward and tells the truth, |
| 00:49:32:17 | 00:49:36:08 | then… there won't be any more victims. |
| 00:49:39:14 | 00:49:46:13 | MAPLE RECENTLY STARTED DRAWING<br>IN ORDER TO MANAGE HER ANGER |
| 00:49:46:15 | 00:49:52:01 | WHICH LED HER TO DISCOVER A NEW TALENT |
| 00:49:52:15 | 00:49:54:14 | CHUNGNAM PROVINCIAL POLICE |
| 00:49:57:22 | 00:49:59:23 | -[woman] Mr. Jeong, here!<br>-[man] Mr. Jeong! |
| 00:50:00:01 | 00:50:04:05 | [woman] Have you sexually assaulted female<br>followers since your release in 2018? |
| 00:50:06:02 | 00:50:08:19 | What did you mean when you said<br>that you came 50 times? |
| 00:50:10:00 | 00:50:11:19 | Are you the Messiah? |
| 00:50:15:02 | 00:50:17:04 | -[man] Please answer the question!<br>-[woman] He's gone. |
| 00:50:17:06 | 00:50:20:21 | JEONG MYEONG-SEOK HIRED A LARGE LAW FIRM<br>TO CONTINUE TO CLAIM INNOCENCE |
| 00:50:20:23 | 00:50:24:03 | BUT THE COURT ARRESTED HIM<br>ON OCTOBER 4, 2022 |
| 00:50:25:00 | 00:50:31:15 | A FATHER WHO WAS SO GRATEFUL<br>HE HAD GOTTEN ATTACKED INSTEAD OF HIS SON |
| 00:50:36:12 | 00:50:42:08 | PASSED AWAY ON AUGUST 2, 2022<br>AFTER BATTLING HIS ILLNESS |
| 00:50:42:23 | 00:50:49:11 | PROFESSOR KIM DO-HYEONG,<br>ALSO KNOWN AS "THE BODY OF SATAN" |
| 00:50:49:13 | 00:50:53:03 | PUBLISHED A BOOK<br>ABOUT HIS 30 YEARS OF ANTI-JMS ACTIVITIES |
| 00:50:53:05 | 00:50:55:23 | A FORGOTTEN SEASON 1<br>A PROFESSOR'S BATTLE, BY KIM DO-HYEONG |
| 00:50:57:08 | 00:50:59:02 | ALL INTERVIEWS IN THIS DOCUMENTARY<br>USE REAL TESTIMONIES |
| 00:50:59:04 | 00:51:01:02 | TO PROTECT THE SUBJECTS' IDENTITY<br>SOME INTERVIEWS HAVE BEEN REENACTED |
| 00:51:01:04 | 00:51:03:03 | [inspiring music crescendoes] |

# EXHIBIT 5

**<u>Challenged Statements</u>**

| <u>First Set:</u><br>**"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification"** | | | | |
| --- | --- | --- | --- | --- |
| <u>No.</u> | <u>Compl. ¶</u> | <u>Timestamp</u> | <u>Statement, With Surrounding Context</u> | <u>Speaker(s)</u> |
| 1 | ¶ 11 (citing Ep. 1 at 38:41) | **Ep. 1** (Ex. 2) at 37:48-39:24 | *Lee Yun-Ju*: "When I came out, I ran into a girl who was overseeing things outside."<br><br>*Text Graphic*: "THE APPEARNCE OF INFORMANTS"<br><br>*Lee Yun-Ju*: "The girl who called me was a link the chain that brought women to Jeong Myeong-seok. She looked like she knew exactly what had happened. Then she congratulated me and said, 'Remember, we must only love the Lord now. Remember, we have to love him now that we are his brides.'"<br><br>*Kim Ji-Eun*: "The girl outside was like, 'How was it?' I was so confused. So I asked if he had done the same to her. She said, 'You won't get it at first, but you'll understand everything in time.'"<br><br>*Text Graphic*:<br>"SEXUAL VIOLENCE VICTIM KIM JI-EUN (ANONYM)"<br>"JOINED IN 1991, AGE 16 AT THE TIME"<br>"SEXUAL VIOLENCE VICTIM"<br>"FORMER INFORMANT AT JMS"<br><br>*Sexual Violence Victim/ Former Informant at JMS*: "I used to tell them that he might find some serious disease in them through his examinations, and that they shouldn't be afraid of anything. I used to say that a lot. I used to ask, 'What would you do if he touches you here or does this?' I acted really playful and natural so everything would remain in the dark."<br><br>*Maple*: "I told her that having sex with him was totally confusing. She said that she felt the same way."<br><br>*Text Graphic*:<br>SEXUAL VIOLENCE VICTIM MAPLE<br><br>*Maple*: "When that happened to her the first time. She understood that it had been confusing when she was a newbie, but she realized it was the Lord's love." | *Lee Yun-Ju* Anonym for a Victim of Pastor Joshua<br><br>*Kim Ji-Eun* Anonym for a Victim of Pastor Joshua)<br><br>*Unnamed Sexual Violence Victim Former Informant At JMS*<br><br>*Jeong Soo-Jeong ("Maple" or "Yip")* Victim of Pastor Joshua |

**Alleged Actionable Statements**

| | | | First Set: "CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification" | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, With Surrounding Context** | **Speaker(s)** |
| 2 | ¶ 13 (citing Ep. 1 at 40:20, 40:31) | **Ep. 1** (Ex. 2) at 39:25-40:23 | *TEXT GRAPHIC*: "KIM DO-HYEONG ANTI-JMS ACTIVIST"<br><br>*Kim Do-Hyeong ("KDH")*: "They say the informant's role is to tell the president about all that happens in the church. But they don't tell you why those 'informants' have to be women in their early 20s. Can't men do the same thing? In plain language, the informants are his mistresses and sex partners."<br><br>*VIDEO FOOTAGE OF UNCLOTHED WOMEN*:<br>"You're so handsome!"<br>"Come here, my Lord." [giggles]<br>"You must be tired, my Lord."<br>"Come and sit in the tub with us."<br>"Do you know that I love you so much, honey?"<br>[all] "I love you! Love you so much!"<br><br>*Kim Gyeong-Cheon*: "I know most of those informants. Most of them are probably pastors by now. Those who slept with Jeong Myeong-seok were usually evangelists, probationers, or informants. They all received some kind of title."<br><br>*Kim Do-Hyeong ("KDH")*: "One of their biggest goals in missionary work is to bring Jeong Myeong-seok more pretty women. It's an endless supply of women." | *Kim Do-Hyeong ("KDH")* Anti-JMS Activist<br><br>*Kim Gyeong-Cheon* Mission Director, Global MS Federation |

**Alleged Actionable Statements**

| | | | **First Set:** | |
|---|---|---|---|---|
| | | | **"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification"** | |
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, With Surrounding Context** | **Speaker(s)** |
| 3 | ¶ 14 (citing Ep. 1 at 41:09, 41:29, 41:37) | **Ep. 1** (Ex. 2) at 40:24-41:32 | *Lee Yun-Ju*: "I changed a bit during my time there. I started adjusting my behavior to match Jeong Myeong-seok's, and tried to do more things that he liked, little by little. I just did whatever he told me to do." <br><br> *Maple*: "When they find a girl that is either beautiful or tall, they try really hard to convert her. They told us once that we need to consider the girls' looks as well, since we are basically looking for his brides." <br><br> *Lee Yun-Ju*: "Jeong Myeong-seok may not want you. Jeong Myeong-seok is always on the hunt. He likes younger women. You may not have intercourse, but if you bring him young women, then you'll get more rewards. So you become a minister and get some money that you can use to take care of the other girls." <br><br> *KDH:* "As they continue to be active members, they start recruiting other women and bringing them to Jeong Myeong-seok. That's how the victims turn into the perpetrators." | *Lee Yun-Ju/* Anonym for a Victim of Pastor Joshua <br><br> *Jeong Soo-Jeong ("Maple" or "Yip")* Victim of Pastor Joshua <br><br> *Kim Do-Hyeong ("KDH")* Anti-JMS Activist |
| 4 | ¶ 16 (citing Ep. 2 at 26:10) | **Ep. 2** (Ex. 3) at 24:27-26:30 | *Kim Ji-Eun*: "One day, they told us to come get our picture taken. The informants called girls from different areas. So I just got my picture taken. I took a couple of pictures of me wearing a cute dress and simply sent them." <br><br> *Unidentified woman:* "They took pictures of me in my underwear. I remember feeling that the photo shoot was gradually becoming more and more intense." <br><br> *Lee Yun-Ju*: "They rated you better if you took all your clothes off. So if you got fully naked, you were given an A+. Just like they'd give you an A if you had sex with Jeong Myeong-seok. If you wore a something like a bikini, you would get a B. Same with a dress. Back then, Jeong Myeong-seok was sending out lingerie to the girls, and swimsuits, too. "He'd say, 'Send me a picture wearing the lingerie, since it was a gift.' So all the women of the community would take pictures and videos of themselves for him." | *Lee Yun-Ju* Anonym for a Victim of Pastor Joshua <br><br> *Kim Ji-Eun* Anonym for a Victim of Pastor Joshua, Former Informant) <br><br> *Unidentified woman* |

**Alleged Actionable Statements**

| | | | **First Set:** | |
|---|---|---|---|---|
| | | | **"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification"** | |
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, With Surrounding Context** | **Speaker(s)** |
| | | | *VIDOE FOOTAGE OF UNCLOTHED AND BATHING-SUIT WEARING WOMEN* "Honey! [slurps]" "This pretty fruit is all for you, my Lord. Enjoy, my Lord." *UNIDENFITIED WOMAN:* "Those videos were to introduce informants to Jeong Myeong-seok. They'd film themselves masturbating and send him the videos. He told them to send close-ups of their genitals with their legs together." *VIDOE FOOTAGE OF UNCLOTHED AND WOMEN*: "[all] I love you! Love you so much!" KDH: "He couldn't have access to the women all the time, so he'd watch those videos, and if he really liked one of them, he'd call her and tell her to visit him. Once she got there, he'd rape her." | *Kim Do-Hyeong ("KDH")* Anti-JMS Activist |
| 5 | ¶ 12 (citing Ep. 3 at 29:27) | **Ep. 3** (Ex. 4) at 26:48-29:33 | *Maple*: "We were near Wolmyeongdong, but he wanted me to come to Cheonggiwa all by myself. *TEXT GRAPHIC* : CHEONGGIWA: JEONG MYEONG-SEOK'S RESIDENCE IN WOLMYEONGDONG *Maple*: A woman called me and said, 'Soo-jeong, he wants you to come over.' Because I was going to the Lord I felt kinda superior, I guess. No one else had been called there at the time but me. Very few people were summoned to visit Cheonggiwa. When I got there, J was there too. I remember the woman saying something like 'Soo-jeong, I need to travel to Seoul tonight, so you'll sleep here next to him. Please let me know if anything happens.' So I agreed. I took a shower and changed into the pajamas they gave me. Then I put a blanket on the floor and I went to sleep. I was falling asleep when he suddenly woke up. Then he started laughing and touching my backside, and he put his hand into my pants. He | *Jeong Soo-Jeong ("Maple" or "Yip")* Victim of Pastor Joshua |

**Alleged Actionable Statements**

| | | | First Set: | |
|---|---|---|---|---|
| | | | **"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification"** | |
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, With Surrounding Context** | **Speaker(s)** |
| | | | – Jeong Myeong-seok just put his hand into my vagina. And then he said, 'God has come. He has given you his love. He loves you. He has chosen you. But don't tell your father. He might misunderstand.' After that incident, I got absolutely confused, so I decided to call J. I told her about what happened to me and asked her what it was. She said, 'Soo-Jeong, can't you just see that he adores you? And you're so pretty.' But I told her that I found that hard to believe, and that I wanted to leave. Then J said, 'Listen to me. I left you with him on purpose. I was trying to give you a chance.  I don't know.  A chance to be loved. Or maybe a chance to get closer to the Lord.'" | |
| 6 | ¶ 15 (citing Ep. 3 at 36:00) | **Ep. 3** (Ex. 4) at 32:59-36:28 | TEXT GRAPHIC: "AMY, FORMER JMS MEMBER SEXUAL VIOLENCE VICTIM"<br><br>*Amy*: "So, my name is Amy. I'm Australian. I became a Christian when I was around 18, 19 years old. And then I was brought into Providence, where I became, uh… a bride. I was encouraged to come because I needed to repent, in person, of a sin that I committed, uh… while I was in Providence before that. He kept laughing at me because I sucked. But, for me, I thought, 'Wow, I'm really close to him. Like, this is great.' JMS' main assistant, and she told me, Seonsaengnim wants to meet with you.' And so I was so nervous. I sudden—I was like, 'Me?' Like, I thought, 'Wow. I'm so shocked.' Really nervous, but really excited. I followed her out of the room, and then she led me into another room. A private room that I hadn't been in before. And I went behind the divider, and immediately, of course, I saw JMS. He went and sat down on a chair. A very, uh, antique-looking chair. And he called me over to stand in front of him. He lifted up my skirt and he put his hand, not over my underwear, but directly into my underwear, and started feeling my genitals. I was so shocked, because up until that point, I really thought, 'This is impossible.' 'Is the Messiah allowed to do this?' And in that split second that it happened, and those thoughts went in my head, I immediately looked to Maple."<br><br>*Maple*: "Some 'stars' couldn't speak Korean, so I used to go and interpret for them." | *Amy*, Victim of Pastor Joshua<br><br>*Jeong Soo-Jeong ("Maple" or "Yip")* Victim of Pastor Joshua<br><br>*Lee Yun-Ju/* Anonym for a Victim of Pastor Joshua |

**Alleged Actionable Statements**

| First Set: "CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification" | | | | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, With Surrounding Context** | **Speaker(s)** |
| | | | *Amy*: "She saw, like, I had panic in my eyes. And I looked at her, like, she just looked so normal, and she just said, 'Don't worry, it's fine.' Exactly like that, 'Don't worry.'"<br><br>*Maple:* "'It's okay. Don't worry.' Like that. I was acting just like the other women did before me. They always acted like nothing was wrong, so I did that too."<br><br>*Amy*: "I saw her as an enabler."<br><br>*Maple:* "Back then I was brainwashed. I did it because I thought it was what I was supposed to do. Now when I think about it, I feel so sorry for that girl."<br><br>*Lee Yun-Ju:* "By acting like that was completely normal, you become both the victim and the perpetrator. It's a vicious cycle. But while you're in it, you can't see that. And when you're out, you get confused about whether you were the victim or the perpetrator." | |
| 7 | ¶ 12 (citing Ep. 3 at 37:47); | **Ep. 3** (Ex. 4) at 36:33 38:19 | *Maple*: "It was so confusing, but I couldn't talk about it to anybody. It directly went against the doctrine that I had been taught." I thought, 'Do I need to reach a higher level of knowledge to understand this?'"<br><br>*Amy*: "And then these are my notes: [*text message on screen*] 'I could barely sleep at night, thinking about the event, but I think I know why he did it. He was cleaning me, forgiving me, and making me his. I thought about how Jesus did strange things when he made miracles.' You would think that, you know, I would have realized what just happened was actually an assault. That it was a crime. But I… I was very, very brainwashed.<br><br>*Maple*: "One day one of the stars from abroad who used to live with me sent me a text message. She said that the other star had gotten assaulted too, and that something must have also happened to me, since I was so close to Jeong Myeong-seok." | *Amy*, Victim of Pastor Joshua<br><br>*Jeong Soo-Jeong* ("Maple" or "Yip") / Victim of Pastor Joshua |

**Alleged Actionable Statements**

| | | | | |
|---|---|---|---|---|
| **First Set:**<br>**"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Procure Young Women For Its Leader's Sexual Gratification"** | | | | |
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, With Surrounding Context** | **Speaker(s)** |
| | | | *TEXT GRAPHIC*: RECORDING OF PHONE CALL BETWEEN MAPLE AND A FOREIGN FOLLOWER<br><br>*AUDIO RECORDING*: "I really think you should leave. Sneak out. Like, first, go to Hong Kong. You know? You have to go back to Hong Kong. If you think that she's not gonna let you go back, or that she's gonna, you know, grab you or anything, just sneak out."<br><br>*Maple*: "That's when I made the decision and began planning my escape." | |

**Alleged Actionable Statements**

| | | | | |
|---|---|---|---|---|
| **Second Set:**<br>**"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile"** | | | | |
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | **Speaker(s)** |
| 9 | ¶ 21 (citing Ep. 1 at 7:27) | **Ep. 1** (Ex. 2) at 6:40-9:45 | *TEXT GRAPHIC*:<br>"FEBRUARY 25TH, 2022"<br>"MAPLE CAME BACK TO KOREA TO TESTIFY ABOUT THE SEXUAL ASSAULT"<br><br>*Maple*: "I finally made it to Korea. I got to the airport and I met with the producer."<br><br>*Producer:* "Are you Maple? A pleasure. You're Maple, right?"<br><br>*Maple*: "Yes."<br><br>*Producer:* "Let's go to our car. It's over there."<br><br>*Maple*: "Later, I learned that I had been followed. A car followed us. From the airport. And it parked outside the hotel. I saw a car when I looked out the window earlier. It's been here since this morning. I sent a picture of it to the producer because I thought it was strange. He said it was the same car that had been following us from the airport. "<br><br>*Producer:* "Look. There. "[raps on window] "Hey, sir. I know you followed us from the airport. Who are you? Sir? You've been following us since yesterday. Tell me who you are. Hey, who are you?"<br><br>*VIDEO FOOTAGE OF KNOCKING*<br><br>*Maple*: "Who is it? [knocking] Who is it? I don't think I'll get another opportunity like  this. I think that if I die, or if something bad happens to me.  Before I came to Korea, my mom met with people from JMS Hong Kong. They told her that they had heard about the documentary. They said that if I do it I'm gonna face really great . . . pressure. I'm totally terrified." | *Jeong Soo-Jeong ("Maple" or "Yip")*<br>Victim of Pastor Joshua |

**Alleged Actionable Statements**

| | | | **Second Set:**<br>**"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile"** | | |
|---|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | | **Speaker(s)** |
| 10 | ¶ 22 (citing Ep. 2 at 0:56, 1:34, 2:22) | **Ep. 2** (Ex. 3) at 00:25-2:57 | *TEXT GRAPHIC:* "SEOUL, 1999"<br><br>*TELEVISION BROADCAST (WOMAN'S VOICE):* "Members of a religious group were arrested for kidnapping and beating a former female member. The police started an investigation based on reports saying the founder of this religious group had repeatedly assaulted female followers and stolen their money."<br><br>*TELEVISION BROADCAST (MAN'S VOICE):* They're accused of kidnapping Ms. Hwang, a 27-year-old who'd left the group. She was abducted, and then beaten for hours."<br><br>*MS. HWANG[1]:* "By then, I had already realized that JMS was a cult. So I told them I didn't want to be involved. They asked me why I hated the leader, and said I was possessed by the devil. They started punching me and kicking me. They stomped on my hands. I was *beaten* all over."<br><br>*KDH*: "Ms Hwang used to live with Jeong Myeong-seokat the JMS headquarters, but she left the premises when she started having doubts about it. After leaving, she tried to return to her normal life, but members of JMS tried to convince her to come back."<br><br>*TEXT GRAPHIC:* "FROM THE MEMOIR OF MS. HWANG, VICTIM OF SEXUAL ASSUALT AND KIDNAPPING IN 1999"<br><br>*MS. HWANG*: "After I left, they called me at home and on my cellphone, asking me to come back. But I told them I would never come back. They beat me while questioning me, 'Why aren't you coming to church?' Or even, 'You've been possessed.' Then they forced me into a van. And then they took me to the leader's home in Wolmyeondong. As I got closer to the | | *Ms. Hwang*<br>Victim of Pastor Joshua<br><br>*Kim Do-Hyeong ("KDH")*<br>Anti-JMS Activist |

---

[1] It is unclear from the Documentary whether the woman depicted is Ms. Hwang or is a woman reading Mr. Hwang's word from her memoir.

**Alleged Actionable Statements**

| No. | Compl. ¶ | Timestamp | Statement, In Context | Speaker(s) |
|---|---|---|---|---|
| | | | **Second Set:**<br>**"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile"** | |
| | | | building the leader lived in, I saw several rows of shoes laid out. I think it was that day the leader of the cult was having an orgy with his female followers. As they were driving me back, I was desperate to escape. So I looked outside the window and made all kinds of faces, looking at the police, hoping they would help me. | |
| 11 | ¶ 22 (citing Ep. 2 at 6:55, 7:04) | **Ep. 2** (Ex. 3) at 6:37-7:05 | *TELEVISION BROADCAST (MAN'S VOICE):* "After exposing the religious group known as East-West Christian Union for allegedly attacking a former female member, MBC began to receive calls from other people claiming to be victims too.<br><br>*TEXT GRAPHIC:* "NEWS INFORMER AT THE TIME"<br><br>*TELEVISION BROADCAST (MAN'S VOICE):* This group had a history of attacking those who left or criticized the organization."<br><br>*TEXT GRAPHIC:* "FORMER FOLLOWER"<br><br>*News Informer*: "Members of the group beat me up claiming my criticism was unfounded."<br><br>*TEXT GRAPHIC:* "PICTURE OF THE INFORMER AFTER THE ATTACK" | *News Informer* |
| 12 | ¶ 23 (citing Ep. 2 at 36:56-37:15) | **Ep. 2** (Ex. 3) at 36:06 -37:10 | *Unidentified Male 1:* "I think they were pretty shocked by the mosquito net incident."<br><br>*VIDEO RECORDING OF PASTOR JOSHUA'S ARREST IN CHINA*<br>*Pastor Joshua*: "What's this? Why are you filming this? Did you just kick me?"<br>*Unidentified Male*: "No, calm down." "Stop!" "Moron."<br>*Pastor Joshua*: "Let go of me! Why are you grabbing me?" | *Unidentified MaleS*<br><br>*Kim Gyeong-Cheon*<br>Mission Director, Global MS |

**Alleged Actionable Statements**

| | | | Second Set:<br>**"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile"** | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | **Speaker(s)** |
| | | | *Unidentified Male 1:* "People at JMS probably thought, 'How dare they do that to the Messiah?' They were absolutely enraged.<br><br>*Kim Gyeong-Cheon*:  "Of course they couldn't just sit and watch the Lord getting 'beaten up' like that. Watching Jeong Myeong-seok getting beaten was like watching their own parents. Or even worse. It got bad."<br><br>*Unidentified Male 2*: "After their indoctrination. the followers became his loyal subjects. During his sermons, 'There are too many weeds. The crops can't grow properly."<br><br>TEXT GRAPHIC: "'FOXTAILS CANNOT BE ONE WITH CROPS.  ALWAYS BEWARE OF FOXTAILS AND EVIL MEN UNLESS YOU UPROOT AND BURN THE FOXTALS THE STORM OF PROVIDENCE SHALL NEVER END. FROM JEONG MYEONG-SEOK'S SERMONS AUGUST 17TH, 2003"<br><br>*Unidentified Male 2*: "He would say things like, 'Now we need to collect the weeds, tie them and get rid of them.'"<br><br>*KDH*: "'Hunt the foxtail weeds and get rid of them.  For you to truly help and assist the Lord exterminate Kim Do-hyeong if it's necessary."<br><br>TEXT GRAPHIC: "THE ACTUAL HONG KONG X-FILE DOCUMENT: '"EXTERMINATE ALL THREATS TO PROTECT THE LORD OF THIS ERA"" | *Kim Do-Hyeong ("KDH")*<br>Anti-JMS Activist |
| **13** | **¶ 24 at Ep. 2, 37:38,** | **Ep. 2** (Ex. 3) at 37:24-39:13 | *Kim Heyong-Jin*: "When the threats and intimidation started, they would call me." | *Kim Heyong-Jin*<br>The Hong Kong |

**Alleged Actionable Statements**

| | | | Second Set:<br>"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile" | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | **Speaker(s)** |
| | 39:03, 39:20 | | *TEXT GRAPHIC* :  "KIM HYEONG-JIN<br>THE HONG KONG MOSQUITO NET ARREST SQUAD"<br><br>*Kim Heyong-Jin*: "First, the calls came from the Jeolla-do area. Then they started calling form the payphones near my school. That's when I understood that the followers were getting dangerously close to me. I was living in a small studio apartment. I lived there before my graduation. One day, when I came in through the front door, the motion senor light didn't work. I thought it was probably broken. So I just walked to the second floor. But the second motion sensor light didn't work either. At that moment, somebody ran down the stairs. The attackers came from this side, and something flashed in front of me.<br><br>Thankfully, I was holding my criminal procedure law textbook. I instinctively raised it to protect myself. I realized later that it was a steel pipe. And the attacker was definitely aiming for my head. I thought I might die there, so I grabbed him and rolled to the side towards the stairs. We both ended up on the floor outside the building. There was a street lamp outside the building. When their faces became visible with the lights they scattered off and ran. It was obviously a planned attack.<br><br>*TEXT GRAPHIC* :  EMAIL WRITTEN BY SHIN, A JMS ATTACKER: 'OH, AND FIVE PEOPLE ON OUR SIDE ATTACKED A FOX YESTERDAY. THEY'RE GETTING FURIOUS ON THEIR WEBSITE, IT'S CHAOTIC.'" | Mosquito Net Arrest Squad |
| 14 | ¶ 25 at Ep. 2, 42:16, 44:25, 44:55, | **Ep. 2** (Ex. 3) at 39:14-45:02 | *TEXT GRAPHIC*: "YONGIN"<br><br>*KDH*: "I told my parents to 'be careful. Don't walk around in the dark when it's late. I won't be coming home for a while. These people are completely insane.'  I was on a phone call with my father and I asked him where he was. He told me he was almost home. While he was still on the phone, my father suddenly started screaming frantically, 'What are you doing? What | *Kim Do-Hyeong ("KDH")* Anti-JMS Activist |

**Alleged Actionable Statements**

| | | | Second Set: **"CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile"** | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | **Speaker(s)** |
| | 45:06, 45:21 | | on earth are you doing?' I asked him a couple of times if he was okay, but he didn't answer. I didn't know why he was saying that or who he was talking to. So I desperately tried to call him back, but he didn't pick up."<br><br>*Kim Min-Seok*: "I was beaten in the face with steel pipes. They broke some of my facial bones. My mouth was twisted to the side and my eye won't close."<br><br>*TEXT GRAPHIC*: "KIM MIN-SEOK, AGE 81<br>VICTIM OF ATTACK<br>PROFESSOR KIM DO-HYEONG'S FATHER"<br><br>*Kim Min-Seok*: "It was the summer, I was in my car, near my house. I was having a conversation on my cellphone. They appeared in front of my car and made me stop. They had these long steel sticks, clubs, and baseball bates. Things like that. At first, they hit my car. I asked who they were and what they were doing. I remember I was driving with the window open. And through that small gap, they couldn't take a good swing so they hit me with the handles of their weapons. Sitting in the driver's seat, my lower body was fine, but my face and chest got smashed. I think the attack didn't last five minutes, but I don't know for sure because I was being beaten. And because of that, I passed out."<br><br>*TEXT GRAPHIC*: "ACTUAL PHOTO OF MIN-SEOK'S CAR AFTER THE ATTACK."<br><br>KDH: "Then my brother ran over to where my father was and held his face. But this side of my father's face felt weird. He used a towel to take a look. My father had a hole in his face. I saw it too, there was literally a hole in his face. It was as big as a baseball or a fist. The doctor said that all the veins on the left side of his face had been completely severed, and that he was | *Kim Min-Seok*<br>KDH's Father |

**Alleged Actionable Statements**

| | | | Second Set: "CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile" | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | **Speaker(s)** |
| | | | a lucky man considering those injuries. My father said 'if it had not been me, it would have been my son. I'm happy that it happened to me instead.' That's what he said." <br><br> *Kim Min-Seok*: "I really thank God <br> I was attacked instead of my son. <br><br> *VIDEO FOOTAGE OF KDH GIVING FATHER MEDICATION* <br> *KDH*: "Just take the white pills." <br> *Kim Min-Seok*: "What?" <br> *KDH*: "Just the white pills." <br> *Kim Min-Seok*: "Okay." <br> *KDH*: "Don't take the yellow ones anymore." <br><br> *KDH*: "For a while after that incident, I really regretted going after Jeong Myeong-seok for his crimes. How could a human do something like that? Even gangsters understand how precious family is. <br><br> *TEXT GRAPHIC*: "FOX HUNT PLAN <br> EVIDENCE CONFISCATED BY THE POLICE AFTER THE INCIDENT <br> EAVESDROPPING DEVICE" <br><br> KDH: They wanted to attack me again. But they couldn't locate me. So they attached *my* father instead. We know there were prosecutors among the JMS followers. It was easy for them to get anyone's information. My family's names, addresses, phone numbers. Even their resident registrations and license plates. They had that in a notebook that the police confiscated. We found out they had even bugged my parents' entire house." | |

**Alleged Actionable Statements**

| | | | **Second Set:** "CGM Caused, Condoned, Encouraged Or Facilitated Its Members To Beat, Kidnap, Threaten And Intimidate Persons Whom It Perceived To Be Hostile" | |
|---|---|---|---|---|
| **No.** | **Compl. ¶** | **Timestamp** | **Statement, In Context** | **Speaker(s)** |
| **15** | ¶ 26 (citing Ep.3 at 43:22) | **Ep. 3** (Ex. 4) at 43:01-43:24 | *Amy*: "So they will do anything to try to stop members – so of course they're going to tell them these things, but because they know that we have the experiences and the stories that can ruin their religion. That can put their precious Messiah back in prison." | *Amy* Victim of Pastor Joshua |